EXHIBIT B

National Note Distribution Plan - Master

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Proposed | | | $1.5 Million Pro Rata (Nov. 2016) | | | $3 Million Rising Tide (Nov. 2016) | | | $2 Million Rising Tide (June 2018) | | | $1,238,500.00 Rising Tide (Proposed) | | |
| Claim # | In | Out | Net | Pre-Receivership % Return | $1.5 Million Pro Rata | New Total Distributions | New Distribution % | $3 Million Rising Tide | New Total Distributions | New Distribution % | $2 Million Rising Tide | New Total Distributions | New Distribution % | $1,238,500.00 Rising Tide | New Total Distributions | New Distribution % |
| Totals Allowed Claims | $85,197,027.68 | $36,592,574.06 | $48,604,453.62 | 42.95% | $1,502,474.46 | $38,095,048.52 | 44.71% | $3,020,962.37 | $41,116,010.89 | 48.26% | $2,034,801.34 | $43,150,812.23 | 50.65% | $1,238,500.02 | $44,389,312.25 | 52.10% |
| 1001 | $57,500.00 | $26,615.00 | $30,885.00 | 46.29% | $1,018.81 | $27,633.81 | 48.06% | $0.00 | $27,633.81 | 48.06% | $0.00 | $27,633.81 | 48.06% | $0.00 | $27,633.81 | 48.06% |
| 1002 | $50,000.00 | $6,641.10 | $43,358.90 | 13.28% | $885.92 | $7,527.02 | 15.05% | $2,498.19 | $10,025.21 | 20.05% | $3,769.80 | $13,795.01 | 27.59% | $1,881.63 | $15,676.64 | 31.35% |
| 1003 | $116,544.10 | $7,550.43 | $108,993.67 | 6.48% | $2,064.97 | $9,615.40 | 8.25% | $13,752.19 | $23,367.59 | 20.05% | $8,786.94 | $32,154.53 | 27.59% | $4,385.87 | $36,540.40 | 31.35% |
| 1003A | $164,257.01 | $11,997.66 | $152,259.35 | 7.30% | $2,910.37 | $14,908.03 | 9.08% | $18,026.20 | $32,934.23 | 20.05% | $12,384.31 | $45,318.54 | 27.59% | $6,181.43 | $51,499.97 | 31.35% |
| 1003B | $11,000.00 | $0.00 | $11,000.00 | 0.00% | $194.90 | $194.90 | 1.77% | $2,010.64 | $2,205.54 | 20.05% | $829.36 | $3,034.90 | 27.59% | $413.96 | $3,448.86 | 31.35% |
| 1004 | $150,000.00 | $64,693.97 | $85,306.03 | 43.13% | $2,657.76 | $67,351.73 | 44.90% | $0.00 | $67,351.73 | 44.90% | $0.00 | $67,351.73 | 44.90% | $0.00 | $67,351.73 | 44.90% |
| 1005 | $168,100.00 | $53,600.00 | $114,500.00 | 31.89% | $2,978.46 | $56,578.46 | 33.66% | $0.00 | $56,578.46 | 33.66% | $0.00 | $56,578.46 | 33.66% | $0.00 | $56,578.46 | 33.66% |
| 1006 | $5,880.55 | $0.00 | $5,880.55 | 0.00% | $104.19 | $104.19 | 1.77% | $1,074.88 | $1,179.07 | 20.05% | $443.37 | $1,622.44 | 27.59% | $221.30 | $1,843.74 | 31.35% |
| 1007 | $40,046.17 | $826.44 | $39,219.73 | 2.06% | $709.55 | $1,535.99 | 3.84% | $6,493.43 | $8,029.42 | 20.05% | $3,019.32 | $11,048.74 | 27.59% | $1,507.05 | $12,555.79 | 31.35% |
| 1008 | $25,000.00 | $0.00 | $25,000.00 | 0.00% | $442.96 | $442.96 | 1.77% | $4,569.65 | $5,012.61 | 20.05% | $1,884.89 | $6,897.50 | 27.59% | $940.82 | $7,838.32 | 31.35% |
| 1009 | $335,000.00 | $70,593.98 | $264,406.02 | 21.07% | $5,935.66 | $76,529.64 | 22.84% | $0.00 | $76,529.64 | 22.84% | $15,896.91 | $92,426.55 | 27.59% | $12,606.96 | $105,033.51 | 31.35% |
| 1010 | $140,000.00 | $109,541.37 | $30,458.63 | 78.24% | $2,480.57 | $112,021.94 | 80.02% | $0.00 | $112,021.94 | 80.02% | $0.00 | $112,021.94 | 80.02% | $0.00 | $112,021.94 | 80.02% |
| 1011 | $41,000.00 | $22,151.15 | $18,848.85 | 54.03% | $726.45 | $22,877.60 | 55.80% | $0.00 | $22,877.60 | 55.80% | $0.00 | $22,877.60 | 55.80% | $0.00 | $22,877.60 | 55.80% |
| 1014 | $214,134.38 | $33,000.00 | $181,134.38 | 15.41% | $3,794.12 | $36,794.12 | 17.18% | $6,140.74 | $42,934.86 | 20.05% | $16,144.85 | $59,079.71 | 27.59% | $8,058.46 | $67,138.17 | 31.35% |
| 1015 | $91,473.55 | $33,000.00 | $58,473.55 | 36.08% | $1,620.76 | $34,620.76 | 37.85% | $0.00 | $34,620.76 | 37.85% | $0.00 | $34,620.76 | 37.85% | $0.00 | $34,620.76 | 37.85% |
| 1016 | $112,760.00 | $42,000.00 | $70,760.00 | 37.25% | $1,997.93 | $43,997.93 | 39.02% | $0.00 | $43,997.93 | 39.02% | $0.00 | $43,997.93 | 39.02% | $0.00 | $43,997.93 | 39.02% |
| 1017 | $29,138.93 | $0.00 | $29,138.93 | 0.00% | $516.29 | $516.29 | 1.77% | $5,326.18 | $5,842.47 | 20.05% | $2,196.96 | $8,039.43 | 27.59% | $1,096.58 | $9,136.01 | 31.35% |
| 1018 | $105,604.41 | $60,374.07 | $45,230.34 | 57.17% | $1,871.14 | $62,245.21 | 58.94% | $0.00 | $62,245.21 | 58.94% | $0.00 | $62,245.21 | 58.94% | $0.00 | $62,245.21 | 58.94% |
| 1019 | $36,824.76 | $0.00 | $36,824.76 | 0.00% | $652.48 | $652.48 | 1.77% | $6,731.05 | $7,383.53 | 20.05% | $2,776.43 | $10,159.96 | 27.59% | $1,385.82 | $11,545.78 | 31.35% |
| 1020 | $235,000.00 | $121,311.17 | $113,688.83 | 51.62% | $4,163.82 | $125,474.99 | 53.39% | $0.00 | $125,474.99 | 53.39% | $0.00 | $125,474.99 | 53.39% | $0.00 | $125,474.99 | 53.39% |
| 1021 | $25,000.00 | $8,279.13 | $16,720.87 | 33.12% | $442.96 | $8,722.09 | 34.89% | $0.00 | $8,722.09 | 34.89% | $0.00 | $8,722.09 | 34.89% | $0.00 | $8,722.09 | 34.89% |
| 1022 | $300,000.00 | $132,452.05 | $167,547.95 | 44.15% | $5,315.52 | $137,767.57 | 45.92% | $0.00 | $137,767.57 | 45.92% | $0.00 | $137,767.57 | 45.92% | $0.00 | $137,767.57 | 45.92% |
| 1023 | $425,000.00 | $0.00 | $425,000.00 | 0.00% | $7,530.31 | $7,530.31 | 1.77% | $77,684.00 | $85,214.31 | 20.05% | $32,043.25 | $117,257.56 | 27.59% | $15,993.91 | $133,251.47 | 31.35% |
| 1024 | $75,000.00 | $0.00 | $75,000.00 | 0.00% | $1,328.88 | $1,328.88 | 1.77% | $13,708.94 | $15,037.82 | 20.05% | $5,654.69 | $20,692.51 | 27.59% | $2,822.46 | $23,514.97 | 31.35% |
| 1025 | $228,075.00 | $134,644.00 | $93,431.00 | 59.03% | $4,041.12 | $138,685.12 | 60.81% | $0.00 | $138,685.12 | 60.81% | $0.00 | $138,685.12 | 60.81% | $0.00 | $138,685.12 | 60.81% |
| 1026 | $35,000.00 | $17,000.00 | $18,000.00 | 48.57% | $620.14 | $17,620.14 | 50.34% | $0.00 | $17,620.14 | 50.34% | $0.00 | $17,620.14 | 50.34% | $0.00 | $17,620.14 | 50.34% |
| 1027 | $5,652.00 | $1,703.19 | $3,948.81 | 30.13% | $100.14 | $1,803.33 | 31.91% | $0.00 | $1,803.33 | 31.91% | $0.00 | $1,803.33 | 31.91% | $0.00 | $1,803.33 | 31.91% |
| 1028 | $115,000.00 | $453.70 | $114,546.30 | 0.39% | $2,037.61 | $2,491.31 | 2.17% | $20,566.68 | $23,057.99 | 20.05% | $8,670.52 | $31,728.51 | 27.59% | $4,327.77 | $36,056.28 | 31.35% |
| 1029 | $37,100.00 | $20,529.94 | $16,570.06 | 55.34% | $657.35 | $21,187.29 | 57.11% | $0.00 | $21,187.29 | 57.11% | $0.00 | $21,187.29 | 57.11% | $0.00 | $21,187.29 | 57.11% |
| 1030 | $40,000.00 | $19,004.93 | $20,995.07 | 47.51% | $708.74 | $19,713.67 | 49.28% | $0.00 | $19,713.67 | 49.28% | $0.00 | $19,713.67 | 49.28% | $0.00 | $19,713.67 | 49.28% |
| 1031 | $300,000.00 | $0.00 | $300,000.00 | 0.00% | $5,315.52 | $5,315.52 | 1.77% | $54,835.76 | $60,151.28 | 20.05% | $22,618.77 | $82,770.05 | 27.59% | $11,289.82 | $94,059.87 | 31.35% |
| 1032 | $300,000.00 | $142,043.84 | $157,956.16 | 47.35% | $5,315.52 | $147,359.36 | 49.12% | $0.00 | $147,359.36 | 49.12% | $0.00 | $147,359.36 | 49.12% | $0.00 | $147,359.36 | 49.12% |
| 1033 | $76,000.00 | $0.00 | $76,000.00 | 0.00% | $1,346.60 | $1,346.60 | 1.77% | $13,891.73 | $15,238.33 | 20.05% | $5,730.08 | $20,968.41 | 27.59% | $2,860.09 | $23,828.50 | 31.35% |
| 1034 | $723,520.00 | $259,986.36 | $463,533.64 | 35.93% | $12,819.61 | $272,805.97 | 37.71% | $0.00 | $272,805.97 | 37.71% | $0.00 | $272,805.97 | 37.71% | $0.00 | $272,805.97 | 37.71% |
| 1035 | | | | | | | | | | | | | | | | |
| 1036 | | | | | | | | | | | | | | | | |
| 1037 | | | | | | | | | | | | | | | | |
| 1038 | $300,000.00 | $3,452.05 | $296,547.95 | 1.15% | $5,315.52 | $8,767.57 | 2.92% | $51,383.71 | $60,151.28 | 20.05% | $22,618.77 | $82,770.05 | 27.59% | $11,289.82 | $94,059.87 | 31.35% |
| 1039 | | | | | | | | | | | | | | | | |
| 1040 | $75,000.00 | $0.00 | $75,000.00 | 0.00% | $1,328.88 | $1,328.88 | 1.77% | $13,708.94 | $15,037.82 | 20.05% | $5,654.69 | $20,692.51 | 27.59% | $2,822.46 | $23,514.97 | 31.35% |
| 1041 | $183,065.65 | $55,431.00 | $127,634.65 | 30.28% | $3,243.63 | $58,674.63 | 32.05% | $0.00 | $58,674.63 | 32.05% | $0.00 | $58,674.63 | 32.05% | $0.00 | $58,674.63 | 32.05% |
| 1046 | $56,000.00 | $44,335.47 | $11,664.53 | 79.17% | $992.23 | $45,327.70 | 80.94% | $0.00 | $45,327.70 | 80.94% | $0.00 | $45,327.70 | 80.94% | $0.00 | $45,327.70 | 80.94% |
| 1047 | $114,000.00 | $0.00 | $114,000.00 | 0.00% | $2,019.90 | $2,019.90 | 1.77% | $20,837.59 | $22,857.49 | 20.05% | $8,595.13 | $31,452.62 | 27.59% | $4,290.13 | $35,742.75 | 31.35% |
| 1048 | $179,000.00 | $0.00 | $179,000.00 | 0.00% | $3,171.59 | $3,171.59 | 1.77% | $32,718.67 | $35,890.26 | 20.05% | $13,495.87 | $49,386.13 | 27.59% | $6,736.25 | $56,122.38 | 31.35% |
| 1049 | $494,757.79 | $1,322.88 | $493,434.91 | 0.27% | $8,766.31 | $10,089.19 | 2.04% | $89,111.86 | $99,201.05 | 20.05% | $37,302.70 | $136,503.75 | 27.59% | $18,619.08 | $155,122.83 | 31.35% |
| 1050 | $120,000.00 | $33,600.00 | $86,400.00 | 28.00% | $2,126.21 | $35,726.21 | 29.77% | $0.00 | $35,726.21 | 29.77% | $0.00 | $35,726.21 | 29.77% | $1,897.74 | $37,623.95 | 31.35% |

ACTIVE\50534244.v1

Case 2:12-cv-00591-BSJ   Document 1475-1   Filed 05/19/20   Page 3 of 12

National Note Distribution Plan - Master

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Proposed | | | $1.5 Million Pro Rata (Nov. 2016) | | | $3 Million Rising Tide (Nov. 2016) | | | $2 Million Rising Tide (June 2018) | | | $1,238,500.00 Rising Tide (Proposed) | | |
| Claim # | In | Out | Net | Pre-Receivership % Return | $1.5 Million Pro Rata | New Total Distributions | New Distribution % | $3 Million Rising Tide | New Total Distributions | New Distribution % | $2 Million Rising Tide | New Total Distributions | New Distribution % | $1,238,500.00 Rising Tide | New Total Distributions | New Distribution % |
| Totals Allowed Claims | $78,860,593.38 | $35,054,439.18 | $43,806,154.20 | 44.45% | $1,390,203.06 | $36,444,642.24 | 46.21% | $2,565,891.34 | $39,010,533.58 | 49.47% | $1,804,283.73 | $40,814,817.31 | 51.76% | $1,116,870.61 | $41,931,687.92 | 53.17% |
| 1051 | $1,581.00 | $0.00 | $1,581.00 | 0.00% | $28.01 | $28.01 | 1.77% | $288.98 | $316.99 | 20.05% | $119.21 | $436.20 | 27.59% | $59.49 | $495.69 | 31.35% |
| 1052 | $250,000.00 | $0.00 | $250,000.00 | 0.00% | $4,429.60 | $4,429.60 | 1.77% | $45,696.47 | $50,126.07 | 20.05% | $18,848.97 | $68,975.04 | 27.59% | $9,408.18 | $78,383.22 | 31.35% |
| 1053 | $95,000.00 | $0.00 | $95,000.00 | 0.00% | $1,683.25 | $1,683.25 | 1.77% | $17,364.66 | $19,047.91 | 20.05% | $7,162.61 | $26,210.52 | 27.59% | $3,575.11 | $29,785.63 | 31.35% |
| 1054 | $4,366.20 | $0.00 | $4,366.20 | 0.00% | $77.36 | $77.36 | 1.77% | $798.08 | $875.44 | 20.05% | $329.19 | $1,204.63 | 27.59% | $164.32 | $1,368.95 | 31.35% |
| 1055 | $507,422.75 | $484,532.34 | $22,890.41 | 95.49% | $8,990.71 | $493,523.05 | 97.26% | $0.00 | $493,523.05 | 97.26% | $0.00 | $493,523.05 | 97.26% | $0.00 | $493,523.05 | 97.26% |
| 1056 | $100,000.00 | $37,920.00 | $62,080.00 | 37.92% | $1,771.84 | $39,691.84 | 39.69% | $0.00 | $39,691.84 | 39.69% | $0.00 | $39,691.84 | 39.69% | $0.00 | $39,691.84 | 39.69% |
| 1057 | $400,000.00 | $151,976.10 | $248,023.90 | 37.99% | $7,087.36 | $159,063.46 | 39.77% | $0.00 | $159,063.46 | 39.77% | $0.00 | $159,063.46 | 39.77% | $0.00 | $159,063.46 | 39.77% |
| 1058 | $55,000.00 | $10,000.00 | $45,000.00 | 18.18% | $974.51 | $10,974.51 | 19.95% | $53.22 | $11,027.73 | 20.05% | $4,146.78 | $15,174.51 | 27.59% | $2,069.80 | $17,244.31 | 31.35% |
| 1059 | $33,000.00 | $9,880.19 | $23,119.81 | 29.94% | $584.71 | $10,464.90 | 31.71% | $0.00 | $10,464.90 | 31.71% | $0.00 | $10,464.90 | 31.71% | $0.00 | $10,464.90 | 31.71% |
| 1061 | $50,500.00 | $5,904.80 | $44,595.20 | 11.69% | $894.78 | $6,799.58 | 13.46% | $3,325.89 | $10,125.47 | 20.05% | $3,807.49 | $13,932.96 | 27.59% | $1,900.45 | $15,833.41 | 31.35% |
| 1063 | $200,000.00 | $119,650.81 | $80,349.19 | 59.83% | $3,543.68 | $123,194.49 | 61.60% | $0.00 | $123,194.49 | 61.60% | $0.00 | $123,194.49 | 61.60% | $0.00 | $123,194.49 | 61.60% |
| 1064 | $1,270,000.00 | $968,416.43 | $301,583.57 | 76.25% | $22,502.35 | $990,918.78 | 78.03% | $0.00 | $990,918.78 | 78.03% | $0.00 | $990,918.78 | 78.03% | $0.00 | $990,918.78 | 78.03% |
| 1065 | $1,111,000.00 | $714,143.57 | $396,856.43 | 64.28% | $19,685.13 | $733,828.70 | 66.05% | $0.00 | $733,828.70 | 66.05% | $0.00 | $733,828.70 | 66.05% | $0.00 | $733,828.70 | 66.05% |
| 1066 | | | | | | | | | | | | | | | | |
| 1067 | | | | | | | | | | | | | | | | |
| 1068 | $50,000.00 | $14,914.24 | $35,085.76 | 29.83% | $885.92 | $15,800.16 | 31.60% | $0.00 | $15,800.16 | 31.60% | $0.00 | $15,800.16 | 31.60% | $0.00 | $15,800.16 | 31.60% |
| 1070 | $70,758.54 | $529.41 | $70,229.13 | 0.75% | $1,253.73 | $1,783.14 | 2.52% | $12,404.25 | $14,187.39 | 20.05% | $5,334.91 | $19,522.30 | 27.59% | $2,662.83 | $22,185.13 | 31.35% |
| 1071 | $33,000.00 | $29,241.19 | $3,758.81 | 88.61% | $584.71 | $29,825.90 | 90.38% | $0.00 | $29,825.90 | 90.38% | $0.00 | $29,825.90 | 90.38% | $0.00 | $29,825.90 | 90.38% |
| 1072 | $10,176.00 | $0.00 | $10,176.00 | 0.00% | $180.30 | $180.30 | 1.77% | $1,860.03 | $2,040.33 | 20.05% | $767.23 | $2,807.56 | 27.59% | $382.95 | $3,190.51 | 31.35% |
| 1073 | $100,000.00 | $9,000.00 | $91,000.00 | 9.00% | $1,771.84 | $10,771.84 | 10.77% | $9,278.59 | $20,050.43 | 20.05% | $7,539.59 | $27,590.02 | 27.59% | $3,763.27 | $31,353.29 | 31.35% |
| 1074 | $1,200,000.00 | $298,130.12 | $901,869.88 | 24.84% | $21,262.07 | $319,392.19 | 26.62% | $0.00 | $319,392.19 | 26.62% | $11,688.01 | $331,080.20 | 27.59% | $45,159.25 | $376,239.45 | 31.35% |
| 1075 | $12,500.00 | $750.00 | $11,750.00 | 6.00% | $221.48 | $971.48 | 7.77% | $1,534.82 | $2,506.30 | 20.05% | $942.45 | $3,448.75 | 27.59% | $470.41 | $3,919.16 | 31.35% |
| 1076 | $50,000.00 | $34,591.78 | $15,408.22 | 69.18% | $885.92 | $35,477.70 | 70.96% | $0.00 | $35,477.70 | 70.96% | $0.00 | $35,477.70 | 70.96% | $0.00 | $35,477.70 | 70.96% |
| 1077 | $100,000.00 | $22,723.29 | $77,276.71 | 22.72% | $1,771.84 | $24,495.13 | 24.50% | $0.00 | $24,495.13 | 24.50% | $3,094.89 | $27,590.02 | 27.59% | $3,763.27 | $31,353.29 | 31.35% |
| 1079 | $559,000.00 | $0.00 | $559,000.00 | 0.00% | $9,904.58 | $9,904.58 | 1.77% | $102,177.30 | $112,081.88 | 20.05% | $42,146.31 | $154,228.19 | 27.59% | $21,036.69 | $175,264.88 | 31.35% |
| 1080 | $271,000.00 | $0.00 | $271,000.00 | 0.00% | $4,801.68 | $4,801.68 | 1.77% | $49,534.97 | $54,336.65 | 20.05% | $20,432.29 | $74,768.94 | 27.59% | $10,198.46 | $84,967.40 | 31.35% |
| 1081 | $70,000.00 | $0.00 | $70,000.00 | 0.00% | $1,240.29 | $1,240.29 | 1.77% | $12,795.01 | $14,035.30 | 20.05% | $5,277.71 | $19,313.01 | 27.59% | $2,634.29 | $21,947.30 | 31.35% |
| 1082 | $100,000.00 | $65,993.42 | $34,006.58 | 65.99% | $1,771.84 | $67,765.26 | 67.77% | $0.00 | $67,765.26 | 67.77% | $0.00 | $67,765.26 | 67.77% | $0.00 | $67,765.26 | 67.77% |
| 1083 | $125,000.00 | $27,851.09 | $97,148.91 | 22.28% | $2,214.80 | $30,065.89 | 24.05% | $0.00 | $30,065.89 | 24.05% | $4,421.63 | $34,487.52 | 27.59% | $4,704.09 | $39,191.61 | 31.35% |
| 1084 | $300,000.00 | $180,000.00 | $120,000.00 | 60.00% | $5,315.52 | $185,315.52 | 61.77% | $0.00 | $185,315.52 | 61.77% | $0.00 | $185,315.52 | 61.77% | $0.00 | $185,315.52 | 61.77% |
| 1085 | $251,000.00 | $129,036.16 | $121,963.84 | 51.41% | $4,447.32 | $133,483.48 | 53.18% | $0.00 | $133,483.48 | 53.18% | $0.00 | $133,483.48 | 53.18% | $0.00 | $133,483.48 | 53.18% |
| 1086 | $1,524,000.00 | $313,863.01 | $1,210,136.99 | 20.59% | $27,002.82 | $340,865.83 | 22.37% | $0.00 | $340,865.83 | 22.37% | $79,606.02 | $420,471.85 | 27.59% | $57,352.24 | $477,824.09 | 31.35% |
| 1087 | $50,000.00 | $943.84 | $49,056.16 | 1.89% | $885.92 | $1,829.76 | 3.66% | $8,195.45 | $10,025.21 | 20.05% | $3,769.80 | $13,795.01 | 27.59% | $1,881.63 | $15,676.64 | 31.35% |
| 1088 | $200,000.00 | $154,446.57 | $45,553.43 | 77.22% | $3,543.68 | $157,990.25 | 79.00% | $0.00 | $157,990.25 | 79.00% | $0.00 | $157,990.25 | 79.00% | $0.00 | $157,990.25 | 79.00% |
| 1089 | $100,000.00 | $48,110.96 | $51,889.04 | 48.11% | $1,771.84 | $49,882.80 | 49.88% | $0.00 | $49,882.80 | 49.88% | $0.00 | $49,882.80 | 49.88% | $0.00 | $49,882.80 | 49.88% |
| 1090 | $50,000.00 | $18,850.00 | $31,150.00 | 37.70% | $885.92 | $19,735.92 | 39.47% | $0.00 | $19,735.92 | 39.47% | $0.00 | $19,735.92 | 39.47% | $0.00 | $19,735.92 | 39.47% |
| 1091 | $15,000.00 | $0.00 | $15,000.00 | 0.00% | $265.78 | $265.78 | 1.77% | $2,741.79 | $3,007.57 | 20.05% | $1,130.94 | $4,138.51 | 27.59% | $564.49 | $4,703.00 | 31.35% |

ACTIVE\50534244.v1

Case 2:12-cv-00591-BSJ   Document 1475-1   Filed 05/19/20   Page 4 of 12

National Note Distribution Plan - Master

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Proposed | | | \$1.5 Million Pro Rata (Nov. 2016) | | | \$3 Million Rising Tide (Nov. 2016) | | | \$2 Million Rising Tide (June 2018) | | | \$1,238,500.00 Rising Tide (Proposed) | | |
| Claim # | In | Out | Net | | Pre-Receivership % Return | \$1.5 Million Pro Rata | New Total Distributions | New Distribution % | \$3 Million Rising Tide | New Total Distributions | New Distribution % | \$2 Million Rising Tide | New Total Distributions | New Distribution % | \$1,238,500.00 Rising Tide | New Total Distributions | New Distribution % |
| Totals Allowed Claims | \$69,541,288.89 | \$31,203,039.86 | \$38,338,249.03 | | 44.87% | \$1,225,080.00 | \$32,428,119.86 | 46.63% | \$2,297,841.83 | \$34,725,961.69 | 49.94% | \$1,583,717.70 | \$36,309,679.39 | 52.21% | \$945,119.39 | \$37,254,798.78 | 53.57% |
| 1092 | \$129,000.00 | \$0.00 | \$129,000.00 | | 0.00% | \$2,285.67 | \$2,285.67 | 1.77% | \$23,579.38 | \$25,865.05 | 20.05% | \$9,726.07 | \$35,591.12 | 27.59% | \$4,854.62 | \$40,445.74 | 31.35% |
| 1093 | \$13,000.00 | \$0.00 | \$13,000.00 | | 0.00% | \$230.34 | \$230.34 | 1.77% | \$2,376.22 | \$2,606.56 | 20.05% | \$980.14 | \$3,586.70 | 27.59% | \$489.23 | \$4,075.93 | 31.35% |
| 1094 | \$50,000.00 | \$6,465.08 | \$43,534.92 | | 12.93% | \$885.92 | \$7,351.00 | 14.70% | \$2,674.21 | \$10,025.21 | 20.05% | \$3,769.80 | \$13,795.01 | 27.59% | \$1,881.63 | \$15,676.64 | 31.35% |
| 1095 | \$555,651.48 | \$154,237.48 | \$401,414.00 | | 27.76% | \$9,845.25 | \$164,082.73 | 29.53% | \$0.00 | \$164,082.73 | 29.53% | \$0.00 | \$164,082.73 | 29.53% | \$10,132.28 | \$174,215.01 | 31.35% |
| 1096 | \$150,000.00 | \$0.00 | \$150,000.00 | | 0.00% | \$2,657.76 | \$2,657.76 | 1.77% | \$27,417.88 | \$30,075.64 | 20.05% | \$11,309.39 | \$41,385.03 | 27.59% | \$5,644.90 | \$47,029.93 | 31.35% |
| 1097 | \$500,000.00 | \$282,794.52 | \$217,205.48 | | 56.56% | \$8,859.19 | \$291,653.71 | 58.33% | \$0.00 | \$291,653.71 | 58.33% | \$0.00 | \$291,653.71 | 58.33% | \$0.00 | \$291,653.71 | 58.33% |
| 1098 | \$500,000.00 | \$282,794.52 | \$217,205.48 | | 56.56% | \$8,859.19 | \$291,653.71 | 58.33% | \$0.00 | \$291,653.71 | 58.33% | \$0.00 | \$291,653.71 | 58.33% | \$0.00 | \$291,653.71 | 58.33% |
| 1099 | \$200,000.00 | \$16,172.61 | \$183,827.39 | | 8.09% | \$3,543.68 | \$19,716.29 | 9.86% | \$20,384.57 | \$40,100.86 | 20.05% | \$15,079.18 | \$55,180.04 | 27.59% | \$7,526.54 | \$62,706.58 | 31.35% |
| 1100 | \$30,000.00 | \$0.00 | \$30,000.00 | | 0.00% | \$531.55 | \$531.55 | 1.77% | \$5,483.58 | \$6,015.13 | 20.05% | \$2,261.87 | \$8,277.00 | 27.59% | \$1,128.98 | \$9,405.98 | 31.35% |
| 1101 | \$13,323.50 | \$8,681.50 | \$4,642.00 | | 65.16% | \$236.07 | \$8,917.57 | 66.93% | \$0.00 | \$8,917.57 | 66.93% | \$0.00 | \$8,917.57 | 66.93% | \$0.00 | \$8,917.57 | 66.93% |
| 1102 | \$48,376.63 | \$30,039.50 | \$18,337.13 | | 62.10% | \$857.16 | \$30,896.66 | 63.87% | \$0.00 | \$30,896.66 | 63.87% | \$0.00 | \$30,896.66 | 63.87% | \$0.00 | \$30,896.66 | 63.87% |
| 1103 | \$106,000.00 | \$19,000.00 | \$87,000.00 | | 17.92% | \$1,878.15 | \$20,878.15 | 19.70% | \$375.30 | \$21,253.45 | 20.05% | \$7,991.97 | \$29,245.42 | 27.59% | \$3,989.07 | \$33,234.49 | 31.35% |
| 1104 | \$50,000.00 | \$23,779.45 | \$26,220.55 | | 47.56% | \$885.92 | \$24,665.37 | 49.33% | \$0.00 | \$24,665.37 | 49.33% | \$0.00 | \$24,665.37 | 49.33% | \$0.00 | \$24,665.37 | 49.33% |
| 1105 | \$97,000.00 | \$33,158.05 | \$63,841.95 | | 34.18% | \$1,718.68 | \$34,876.73 | 35.96% | \$0.00 | \$34,876.73 | 35.96% | \$0.00 | \$34,876.73 | 35.96% | \$0.00 | \$34,876.73 | 35.96% |
| 1106 | \$1,562.00 | \$0.00 | \$1,562.00 | | 0.00% | \$27.68 | \$27.68 | 1.77% | \$285.51 | \$313.19 | 20.05% | \$117.77 | \$430.96 | 27.59% | \$58.78 | \$489.74 | 31.35% |
| 1109 | \$20,000.00 | \$0.00 | \$20,000.00 | | 0.00% | \$354.37 | \$354.37 | 1.77% | \$3,655.72 | \$4,010.09 | 20.05% | \$1,507.92 | \$5,518.01 | 27.59% | \$752.65 | \$6,270.66 | 31.35% |
| 1110 | \$50,000.00 | \$19,976.71 | \$30,023.29 | | 39.95% | \$885.92 | \$20,862.63 | 41.73% | \$0.00 | \$20,862.63 | 41.73% | \$0.00 | \$20,862.63 | 41.73% | \$0.00 | \$20,862.63 | 41.73% |
| 1111 | \$100,000.00 | \$26,821.92 | \$73,178.08 | | 26.82% | \$1,771.84 | \$28,593.76 | 28.59% | \$0.00 | \$28,593.76 | 28.59% | \$0.00 | \$28,593.76 | 28.59% | \$2,759.53 | \$31,353.29 | 31.35% |
| 1112 | \$48,000.00 | \$6,720.00 | \$41,280.00 | | 14.00% | \$850.48 | \$7,570.48 | 15.77% | \$2,053.72 | \$9,624.20 | 20.05% | \$3,619.01 | \$13,243.21 | 27.59% | \$1,806.37 | \$15,049.58 | 31.35% |
| 1113 | \$98,165.00 | \$16,500.00 | \$81,665.00 | | 16.81% | \$1,739.33 | \$18,239.33 | 18.58% | \$1,443.18 | \$19,682.51 | 20.05% | \$7,401.23 | \$27,083.74 | 27.59% | \$3,694.22 | \$30,777.96 | 31.35% |
| 1114 | \$2,070.75 | \$0.00 | \$2,070.75 | | 0.00% | \$36.69 | \$36.69 | 1.77% | \$378.50 | \$415.19 | 20.05% | \$156.13 | \$571.32 | 27.59% | \$77.93 | \$649.25 | 31.35% |
| 1115 | \$1,000.00 | \$0.00 | \$1,000.00 | | 0.00% | \$17.72 | \$17.72 | 1.77% | \$182.79 | \$200.51 | 20.05% | \$75.39 | \$275.90 | 27.59% | \$37.63 | \$313.53 | 31.35% |
| 1116 | \$2,028.89 | \$0.00 | \$2,028.89 | | 0.00% | \$35.95 | \$35.95 | 1.77% | \$370.85 | \$406.80 | 20.05% | \$152.97 | \$559.77 | 27.59% | \$76.36 | \$636.13 | 31.35% |
| 1117 | \$1,793.37 | \$0.00 | \$1,793.37 | | 0.00% | \$31.78 | \$31.78 | 1.77% | \$327.80 | \$359.58 | 20.05% | \$135.22 | \$494.80 | 27.59% | \$67.48 | \$562.28 | 31.35% |
| 1118 | \$2,000.00 | \$0.00 | \$2,000.00 | | 0.00% | \$35.44 | \$35.44 | 1.77% | \$365.57 | \$401.01 | 20.05% | \$150.79 | \$551.80 | 27.59% | \$75.27 | \$627.07 | 31.35% |
| 1119 | \$2,860.87 | \$0.00 | \$2,860.87 | | 0.00% | \$50.69 | \$50.69 | 1.77% | \$522.93 | \$573.62 | 20.05% | \$215.69 | \$789.31 | 27.59% | \$107.67 | \$896.98 | 31.35% |
| 1120 | \$111,148.10 | \$22,083.33 | \$89,064.77 | | 19.87% | \$1,969.37 | \$24,052.70 | 21.64% | \$0.00 | \$24,052.70 | 21.64% | \$6,613.08 | \$30,665.78 | 27.59% | \$4,182.81 | \$34,848.59 | 31.35% |
| 1121 | \$12,000.00 | \$1,680.00 | \$10,320.00 | | 14.00% | \$212.62 | \$1,892.62 | 15.77% | \$513.43 | \$2,406.05 | 20.05% | \$904.75 | \$3,310.80 | 27.59% | \$451.59 | \$3,762.39 | 31.35% |
| 1122 | \$75,000.00 | \$54,000.00 | \$21,000.00 | | 72.00% | \$1,328.88 | \$55,328.88 | 73.77% | \$0.00 | \$55,328.88 | 73.77% | \$0.00 | \$55,328.88 | 73.77% | \$0.00 | \$55,328.88 | 73.77% |
| 1123 | \$512.96 | \$0.00 | \$512.96 | | 0.00% | \$9.09 | \$9.09 | 1.77% | \$93.76 | \$102.85 | 20.05% | \$38.68 | \$141.53 | 27.59% | \$19.30 | \$160.83 | 31.35% |
| 1124 | \$50,000.00 | \$24,706.85 | \$25,293.15 | | 49.41% | \$885.92 | \$25,592.77 | 51.19% | \$0.00 | \$25,592.77 | 51.19% | \$0.00 | \$25,592.77 | 51.19% | \$0.00 | \$25,592.77 | 51.19% |
| 1125 | \$25,000.00 | \$623.56 | \$24,376.44 | | 2.49% | \$442.96 | \$1,066.52 | 4.27% | \$3,946.09 | \$5,012.61 | 20.05% | \$1,884.89 | \$6,897.50 | 27.59% | \$940.82 | \$7,838.32 | 31.35% |
| 1126 | \$100,000.00 | \$0.00 | \$100,000.00 | | 0.00% | \$1,771.84 | \$1,771.84 | 1.77% | \$18,278.59 | \$20,050.43 | 20.05% | \$7,539.59 | \$27,590.02 | 27.59% | \$3,763.27 | \$31,353.29 | 31.35% |
| 1127 | \$57,654.05 | \$952.00 | \$56,702.05 | | 1.65% | \$1,021.54 | \$1,973.54 | 3.42% | \$9,585.35 | \$11,559.89 | 20.05% | \$4,346.87 | \$15,906.76 | 27.59% | \$2,169.68 | \$18,076.44 | 31.35% |
| 1129 | \$91,600.00 | \$30,490.00 | \$61,110.00 | | 33.29% | \$1,623.00 | \$32,113.00 | 35.06% | \$0.00 | \$32,113.00 | 35.06% | \$0.00 | \$32,113.00 | 35.06% | \$0.00 | \$32,113.00 | 35.06% |
| 1130 | \$25,000.00 | \$0.00 | \$25,000.00 | | 0.00% | \$442.96 | \$442.96 | 1.77% | \$4,569.65 | \$5,012.61 | 20.05% | \$1,884.89 | \$6,897.50 | 27.59% | \$940.82 | \$7,838.32 | 31.35% |
| 1131 | \$781,948.23 | \$301,830.72 | \$480,117.51 | | 38.60% | \$13,854.86 | \$315,685.58 | 40.37% | \$0.00 | \$315,685.58 | 40.37% | \$0.00 | \$315,685.58 | 40.37% | \$0.00 | \$315,685.58 | 40.37% |
| 1132 | \$7,795.00 | \$0.00 | \$7,795.00 | | 0.00% | \$138.11 | \$138.11 | 1.77% | \$1,424.82 | \$1,562.93 | 20.05% | \$587.71 | \$2,150.64 | 27.59% | \$293.34 | \$2,443.98 | 31.35% |
| 1133 | \$200,000.00 | \$72,393.15 | \$127,606.85 | | 36.20% | \$3,543.68 | \$75,936.83 | 37.97% | \$0.00 | \$75,936.83 | 37.97% | \$0.00 | \$75,936.83 | 37.97% | \$0.00 | \$75,936.83 | 37.97% |
| 1134 | \$110,000.00 | \$71,564.12 | \$38,435.88 | | 65.06% | \$1,949.02 | \$73,513.14 | 66.83% | \$0.00 | \$73,513.14 | 66.83% | \$0.00 | \$73,513.14 | 66.83% | \$0.00 | \$73,513.14 | 66.83% |
| 1135 | \$63,716.18 | \$290.81 | \$63,425.37 | | 0.46% | \$1,128.95 | \$1,419.76 | 2.23% | \$11,355.61 | \$12,775.37 | 20.05% | \$4,803.94 | \$17,579.31 | 27.59% | \$2,397.81 | \$19,977.12 | 31.35% |
| 1136 | \$1,092,945.00 | \$789,718.30 | \$303,226.70 | | 72.26% | \$19,365.22 | \$809,083.52 | 74.03% | \$0.00 | \$809,083.52 | 74.03% | \$0.00 | \$809,083.52 | 74.03% | \$0.00 | \$809,083.52 | 74.03% |
| 1137 | \$270,000.00 | \$139,654.67 | \$130,345.33 | | 51.72% | \$4,783.96 | \$144,438.63 | 53.50% | \$0.00 | \$144,438.63 | 53.50% | \$0.00 | \$144,438.63 | 53.50% | \$0.00 | \$144,438.63 | 53.50% |
| 1138 | \$50,000.00 | \$32,956.34 | \$17,043.66 | | 65.91% | \$885.92 | \$33,842.26 | 67.68% | \$0.00 | \$33,842.26 | 67.68% | \$0.00 | \$33,842.26 | 67.68% | \$0.00 | \$33,842.26 | 67.68% |
| 1139 | \$298,294.45 | \$5,236.55 | \$293,057.90 | | 1.76% | \$5,285.30 | \$10,521.85 | 3.53% | \$49,287.46 | \$59,809.31 | 20.05% | \$22,490.18 | \$82,299.49 | 27.59% | \$11,225.63 | \$93,525.12 | 31.35% |
| 1140 | \$90,000.00 | \$24,169.32 | \$65,830.68 | | 26.85% | \$1,594.65 | \$25,763.97 | 28.63% | \$0.00 | \$25,763.97 | 28.63% | \$0.00 | \$25,763.97 | 28.63% | \$2,453.98 | \$28,217.95 | 31.35% |

ACTIVE\50534244.v1

National Note Distribution Plan - Master

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Proposed | | | \$1.5 Million Pro Rata (Nov. 2016) | | | \$3 Million Rising Tide (Nov. 2016) | | | \$2 Million Rising Tide (June 2018) | | | \$1,238,500.00 Rising Tide (Proposed) | | |
| Claim # | In | Out | Net | | Pre-Receivership % Return | \$1.5 Million Pro Rata | New Total Distributions | New Distribution % | \$3 Million Rising Tide | New Total Distributions | New Distribution % | \$2 Million Rising Tide | New Total Distributions | New Distribution % | \$1,238,500.00 Rising Tide | New Total Distributions | New Distribution % |
| Totals Allowed Claims | \$63,256,842.43 | \$28,703,548.80 | \$34,553,293.63 | | 45.38% | \$1,113,729.74 | \$29,817,278.54 | 47.14% | \$2,106,908.36 | \$31,924,186.90 | 50.47% | \$1,467,972.58 | \$33,392,159.48 | 52.79% | \$871,119.20 | \$34,263,278.68 | 54.17% |
| 1141 | \$32,003.28 | \$11,654.52 | \$20,348.76 | | 36.42% | \$567.05 | \$12,221.57 | 38.19% | \$0.00 | \$12,221.57 | 38.19% | \$0.00 | \$12,221.57 | 38.19% | \$0.00 | \$12,221.57 | 38.19% |
| 1142 | \$32,650.00 | \$2,164.73 | \$30,485.27 | | 6.63% | \$578.51 | \$2,743.24 | 8.40% | \$3,803.23 | \$6,546.47 | 20.05% | \$2,461.67 | \$9,008.14 | 27.59% | \$1,228.71 | \$10,236.85 | 31.35% |
| 1143 | \$19,100.00 | \$5,427.88 | \$13,672.12 | | 28.42% | \$338.42 | \$5,766.30 | 30.19% | \$0.00 | \$5,766.30 | 30.19% | \$0.00 | \$5,766.30 | 30.19% | \$222.18 | \$5,988.48 | 31.35% |
| 1144 | \$618.80 | \$0.00 | \$618.80 | | 0.00% | \$10.96 | \$10.96 | 1.77% | \$113.11 | \$124.07 | 20.05% | \$46.65 | \$170.72 | 27.59% | \$23.29 | \$194.01 | 31.35% |
| 1145 | \$54,500.00 | \$0.00 | \$54,500.00 | | 0.00% | \$965.65 | \$965.65 | 1.77% | \$9,961.83 | \$10,927.48 | 20.05% | \$4,109.08 | \$15,036.56 | 27.59% | \$2,050.98 | \$17,087.54 | 31.35% |
| 1146 | \$214,040.28 | \$87,362.80 | \$126,677.48 | | 40.82% | \$3,792.45 | \$91,155.25 | 42.59% | \$0.00 | \$91,155.25 | 42.59% | \$0.00 | \$91,155.25 | 42.59% | \$0.00 | \$91,155.25 | 42.59% |
| 1147 | \$24,045.69 | \$834.28 | \$23,211.41 | | 3.47% | \$426.05 | \$1,260.33 | 5.24% | \$3,560.93 | \$4,821.26 | 20.05% | \$1,812.95 | \$6,634.21 | 27.59% | \$904.90 | \$7,539.11 | 31.35% |
| 1148 | \$300,000.00 | \$225,260.27 | \$74,739.73 | | 75.09% | \$5,315.52 | \$230,575.79 | 76.86% | \$0.00 | \$230,575.79 | 76.86% | \$0.00 | \$230,575.79 | 76.86% | \$0.00 | \$230,575.79 | 76.86% |
| 1149 | \$26,000.00 | \$3,754.55 | \$22,245.45 | | 14.44% | \$460.68 | \$4,215.23 | 16.21% | \$997.88 | \$5,213.11 | 20.05% | \$1,960.30 | \$7,173.41 | 27.59% | \$978.45 | \$8,151.86 | 31.35% |
| 1150 | \$100,000.00 | \$15,117.81 | \$84,882.19 | | 15.12% | \$1,771.84 | \$16,889.65 | 16.89% | \$3,160.78 | \$20,050.43 | 20.05% | \$7,539.59 | \$27,590.02 | 27.59% | \$3,763.27 | \$31,353.29 | 31.35% |
| 1151 | \$105,500.00 | \$0.00 | \$105,500.00 | | 0.00% | \$1,869.29 | \$1,869.29 | 1.77% | \$19,283.91 | \$21,153.20 | 20.05% | \$7,954.27 | \$29,107.47 | 27.59% | \$3,970.25 | \$33,077.72 | 31.35% |
| 1153 | \$175,000.00 | \$69,667.55 | \$105,332.45 | | 39.81% | \$3,100.72 | \$72,768.27 | 41.58% | \$0.00 | \$72,768.27 | 41.58% | \$0.00 | \$72,768.27 | 41.58% | \$0.00 | \$72,768.27 | 41.58% |
| 1154 | \$141,000.00 | \$48,050.71 | \$92,949.29 | | 34.08% | \$2,498.29 | \$50,549.00 | 35.85% | \$0.00 | \$50,549.00 | 35.85% | \$0.00 | \$50,549.00 | 35.85% | \$0.00 | \$50,549.00 | 35.85% |
| 1155 | \$78,767.30 | \$0.00 | \$78,767.30 | | 0.00% | \$1,395.63 | \$1,395.63 | 1.77% | \$14,397.55 | \$15,793.18 | 20.05% | \$5,938.73 | \$21,731.91 | 27.59% | \$2,964.23 | \$24,696.14 | 31.35% |
| 1156 | \$61,934.18 | \$0.00 | \$61,934.18 | | 0.00% | \$1,097.37 | \$1,097.37 | 1.77% | \$11,320.69 | \$12,418.06 | 20.05% | \$4,669.59 | \$17,087.65 | 27.59% | \$2,330.75 | \$19,418.40 | 31.35% |
| 1157 | \$112,244.28 | \$1,459.20 | \$110,785.08 | | 1.30% | \$1,988.79 | \$3,447.99 | 3.07% | \$19,057.47 | \$22,505.46 | 20.05% | \$8,462.76 | \$30,968.22 | 27.59% | \$4,224.05 | \$35,192.27 | 31.35% |
| 1158 | \$50,000.00 | \$13,633.83 | \$36,366.17 | | 27.27% | \$885.92 | \$14,519.75 | 29.04% | \$0.00 | \$14,519.75 | 29.04% | \$0.00 | \$14,519.75 | 29.04% | \$1,156.89 | \$15,676.64 | 31.35% |
| 1159 | \$25,000.00 | \$0.00 | \$25,000.00 | | 0.00% | \$442.96 | \$442.96 | 1.77% | \$4,569.65 | \$5,012.61 | 20.05% | \$1,884.89 | \$6,897.50 | 27.59% | \$940.82 | \$7,838.32 | 31.35% |
| 1160 | \$1,096.49 | \$0.00 | \$1,096.49 | | 0.00% | \$19.43 | \$19.43 | 1.77% | \$200.42 | \$219.85 | 20.05% | \$82.67 | \$302.52 | 27.59% | \$41.27 | \$343.79 | 31.35% |
| 1161 | \$32,000.00 | \$24,483.95 | \$7,516.05 | | 76.51% | \$566.99 | \$25,050.94 | 78.28% | \$0.00 | \$25,050.94 | 78.28% | \$0.00 | \$25,050.94 | 78.28% | \$0.00 | \$25,050.94 | 78.28% |
| 1162 | \$15,332.00 | \$0.00 | \$15,332.00 | | 0.00% | \$271.66 | \$271.66 | 1.77% | \$2,802.47 | \$3,074.13 | 20.05% | \$1,155.97 | \$4,230.10 | 27.59% | \$576.99 | \$4,807.09 | 31.35% |
| 1163 | \$457,318.32 | \$413,887.56 | \$43,430.76 | | 90.50% | \$8,102.94 | \$421,990.50 | 92.28% | \$0.00 | \$421,990.50 | 92.28% | \$0.00 | \$421,990.50 | 92.28% | \$0.00 | \$421,990.50 | 92.28% |
| 1164 | \$60,000.00 | \$0.00 | \$60,000.00 | | 0.00% | \$1,063.10 | \$1,063.10 | 1.77% | \$10,967.15 | \$12,030.25 | 20.05% | \$4,523.76 | \$16,554.01 | 27.59% | \$2,257.96 | \$18,811.97 | 31.35% |
| 1165 | \$30,000.00 | \$1,004.38 | \$28,995.62 | | 3.35% | \$531.55 | \$1,535.93 | 5.12% | \$4,479.20 | \$6,015.13 | 20.05% | \$2,261.87 | \$8,277.00 | 27.59% | \$1,128.98 | \$9,405.98 | 31.35% |
| 1166 | \$100,000.00 | \$32,953.42 | \$67,046.58 | | 32.95% | \$1,771.84 | \$34,725.26 | 34.73% | \$0.00 | \$34,725.26 | 34.73% | \$0.00 | \$34,725.26 | 34.73% | \$0.00 | \$34,725.26 | 34.73% |
| 1167 | \$260,000.00 | \$131,102.74 | \$128,897.26 | | 50.42% | \$4,606.78 | \$135,709.52 | 52.20% | \$0.00 | \$135,709.52 | 52.20% | \$0.00 | \$135,709.52 | 52.20% | \$0.00 | \$135,709.52 | 52.20% |
| 1168 | \$1,499,275.00 | \$1,079,489.96 | \$419,785.04 | | 72.00% | \$26,564.74 | \$1,106,054.70 | 73.77% | \$0.00 | \$1,106,054.70 | 73.77% | \$0.00 | \$1,106,054.70 | 73.77% | \$0.00 | \$1,106,054.70 | 73.77% |
| 1169 | \$69,100.00 | \$39,668.00 | \$29,432.00 | | 57.41% | \$1,224.34 | \$40,892.34 | 59.18% | \$0.00 | \$40,892.34 | 59.18% | \$0.00 | \$40,892.34 | 59.18% | \$0.00 | \$40,892.34 | 59.18% |
| 1170 | \$10,000.00 | \$0.00 | \$10,000.00 | | 0.00% | \$177.18 | \$177.18 | 1.77% | \$1,827.86 | \$2,005.04 | 20.05% | \$753.96 | \$2,759.00 | 27.59% | \$376.32 | \$3,135.32 | 31.35% |
| 1171 | \$200,000.00 | \$176,000.00 | \$24,000.00 | | 88.00% | \$3,543.68 | \$179,543.68 | 89.77% | \$0.00 | \$179,543.68 | 89.77% | \$0.00 | \$179,543.68 | 89.77% | \$0.00 | \$179,543.68 | 89.77% |
| 1172 | \$200,000.00 | \$164,630.13 | \$35,369.87 | | 82.32% | \$3,543.68 | \$168,173.81 | 84.09% | \$0.00 | \$168,173.81 | 84.09% | \$0.00 | \$168,173.81 | 84.09% | \$0.00 | \$168,173.81 | 84.09% |
| 1173 | \$207,968.78 | \$89,526.03 | \$118,442.75 | | 43.05% | \$3,684.87 | \$93,210.90 | 44.82% | \$0.00 | \$93,210.90 | 44.82% | \$0.00 | \$93,210.90 | 44.82% | \$0.00 | \$93,210.90 | 44.82% |
| 1174 | \$50,000.00 | \$0.00 | \$50,000.00 | | 0.00% | \$885.92 | \$885.92 | 1.77% | \$9,139.29 | \$10,025.21 | 20.05% | \$3,769.80 | \$13,795.01 | 27.59% | \$1,881.63 | \$15,676.64 | 31.35% |
| 1175 | \$2,561.60 | \$0.00 | \$2,561.60 | | 0.00% | \$45.39 | \$45.39 | 1.77% | \$468.22 | \$513.61 | 20.05% | \$193.14 | \$706.75 | 27.59% | \$96.40 | \$803.15 | 31.35% |
| 1176 | \$77,000.00 | \$0.00 | \$77,000.00 | | 0.00% | \$1,364.32 | \$1,364.32 | 1.77% | \$14,074.51 | \$15,438.83 | 20.05% | \$5,805.49 | \$21,244.32 | 27.59% | \$2,897.72 | \$24,142.04 | 31.35% |
| 1177 | \$30,000.00 | \$10,583.01 | \$19,416.99 | | 35.28% | \$531.55 | \$11,114.56 | 37.05% | \$0.00 | \$11,114.56 | 37.05% | \$0.00 | \$11,114.56 | 37.05% | \$0.00 | \$11,114.56 | 37.05% |
| 1178 | \$40,000.00 | \$5,700.00 | \$34,300.00 | | 14.25% | \$708.74 | \$6,408.74 | 16.02% | \$1,611.44 | \$8,020.18 | 20.05% | \$3,015.83 | \$11,036.01 | 27.59% | \$1,505.31 | \$12,541.32 | 31.35% |
| 1179 | \$50,000.00 | \$5,000.00 | \$45,000.00 | | 10.00% | \$885.92 | \$5,885.92 | 11.77% | \$4,139.29 | \$10,025.21 | 20.05% | \$3,769.80 | \$13,795.01 | 27.59% | \$1,881.63 | \$15,676.64 | 31.35% |
| 1180 | \$4,553.85 | \$0.00 | \$4,553.85 | | 0.00% | \$80.69 | \$80.69 | 1.77% | \$832.38 | \$913.07 | 20.05% | \$343.34 | \$1,256.41 | 27.59% | \$171.37 | \$1,427.78 | 31.35% |
| 1181 | \$1,791,954.79 | \$1,686,178.20 | \$105,776.59 | | 94.10% | \$31,750.55 | \$1,717,928.75 | 95.87% | \$0.00 | \$1,717,928.75 | 95.87% | \$0.00 | \$1,717,928.75 | 95.87% | \$0.00 | \$1,717,928.75 | 95.87% |
| 1182 | \$7,538.00 | \$0.00 | \$7,538.00 | | 0.00% | \$133.56 | \$133.56 | 1.77% | \$1,377.84 | \$1,511.40 | 20.05% | \$568.33 | \$2,079.73 | 27.59% | \$283.68 | \$2,363.41 | 31.35% |
| 1183 | \$28,700.00 | \$4,423.81 | \$24,276.19 | | 15.41% | \$508.52 | \$4,932.33 | 17.19% | \$822.14 | \$5,754.47 | 20.05% | \$2,163.87 | \$7,918.34 | 27.59% | \$1,080.06 | \$8,998.40 | 31.35% |
| 1184 | \$748,600.00 | \$677,177.87 | \$71,422.13 | | 90.46% | \$13,263.99 | \$690,441.86 | 92.23% | \$0.00 | \$690,441.86 | 92.23% | \$0.00 | \$690,441.86 | 92.23% | \$0.00 | \$690,441.86 | 92.23% |
| 1185 | \$156,000.00 | \$147,912.85 | \$8,087.15 | | 94.82% | \$2,764.07 | \$150,676.92 | 96.59% | \$0.00 | \$150,676.92 | 96.59% | \$0.00 | \$150,676.92 | 96.59% | \$0.00 | \$150,676.92 | 96.59% |

ACTIVE\50534244.v1

Case 2:12-cv-00591-BSJ   Document 1475-1   Filed 05/19/20   Page 6 of 12

National Note Distribution Plan - Master

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Proposed | | | \$1.5 Million Pro Rata (Nov. 2016) | | | \$3 Million Rising Tide (Nov. 2016) | | | \$2 Million Rising Tide (June 2018) | | | \$1,238,500.00 Rising Tide (Proposed) | | |
| Claim # | In | Out | Net | Pre-Receivership % Return | \$1.5 Million Pro Rata | New Total Distributions | New Distribution % | \$3 Million Rising Tide | New Total Distributions | New Distribution % | \$2 Million Rising Tide | New Total Distributions | New Distribution % | \$1,238,500.00 Rising Tide | New Total Distributions | New Distribution % |
| Totals Allowed Claims | \$55,575,439.79 | \$23,529,438.76 | \$32,046,001.03 | 42.34% | \$977,627.67 | \$24,507,066.43 | 44.10% | \$1,963,939.12 | \$26,471,005.55 | 47.63% | \$1,392,724.27 | \$27,863,729.82 | 50.14% | \$832,181.11 | \$28,695,910.93 | 51.63% |
| 1186 | \$500,000.00 | \$177,943.33 | \$322,056.67 | 35.59% | \$8,859.19 | \$186,802.52 | 37.36% | \$0.00 | \$186,802.52 | 37.36% | \$0.00 | \$186,802.52 | 37.36% | \$0.00 | \$186,802.52 | 37.36% |
| 1187 | \$110,000.00 | \$56,329.73 | \$53,670.27 | 51.21% | \$1,949.02 | \$58,278.75 | 52.98% | \$0.00 | \$58,278.75 | 52.98% | \$0.00 | \$58,278.75 | 52.98% | \$0.00 | \$58,278.75 | 52.98% |
| 1188 | \$192,000.00 | \$90,000.00 | \$102,000.00 | 46.88% | \$3,401.93 | \$93,401.93 | 48.65% | \$0.00 | \$93,401.93 | 48.65% | \$0.00 | \$93,401.93 | 48.65% | \$0.00 | \$93,401.93 | 48.65% |
| 1189 | \$150,000.00 | \$88,183.56 | \$61,816.44 | 58.79% | \$2,657.76 | \$90,841.32 | 60.56% | \$0.00 | \$90,841.32 | 60.56% | \$0.00 | \$90,841.32 | 60.56% | \$0.00 | \$90,841.32 | 60.56% |
| 1190 | \$101,810.56 | \$20,285.13 | \$81,525.43 | 19.92% | \$1,803.92 | \$22,089.05 | 21.70% | \$0.00 | \$22,089.05 | 21.70% | \$6,000.50 | \$28,089.55 | 27.59% | \$3,831.41 | \$31,920.96 | 31.35% |
| 1191 | \$77,900.00 | \$57,585.41 | \$20,314.59 | 73.92% | \$1,380.26 | \$58,965.67 | 75.69% | \$0.00 | \$58,965.67 | 75.69% | \$0.00 | \$58,965.67 | 75.69% | \$0.00 | \$58,965.67 | 75.69% |
| 1192 | \$100,000.00 | \$79,117.81 | \$20,882.19 | 79.12% | \$1,771.84 | \$80,889.65 | 80.89% | \$0.00 | \$80,889.65 | 80.89% | \$0.00 | \$80,889.65 | 80.89% | \$0.00 | \$80,889.65 | 80.89% |
| 1193 | \$500,000.00 | \$75,000.00 | \$425,000.00 | 15.00% | \$8,859.19 | \$83,859.19 | 16.77% | \$16,392.94 | \$100,252.13 | 20.05% | \$37,697.95 | \$137,950.08 | 27.59% | \$18,816.35 | \$156,766.43 | 31.35% |
| 1194 | \$198,650.00 | \$0.00 | \$198,650.00 | 0.00% | \$3,519.76 | \$3,519.76 | 1.77% | \$36,310.41 | \$39,830.17 | 20.05% | \$14,977.40 | \$54,807.57 | 27.59% | \$7,475.74 | \$62,283.31 | 31.35% |
| 1195 | \$55,000.00 | \$0.00 | \$55,000.00 | 0.00% | \$974.51 | \$974.51 | 1.77% | \$10,053.22 | \$11,027.73 | 20.05% | \$4,146.78 | \$15,174.51 | 27.59% | \$2,069.80 | \$17,244.31 | 31.35% |
| 1196 | \$1,150,000.00 | \$621,361.45 | \$528,638.55 | 54.03% | \$20,376.15 | \$641,737.60 | 55.80% | \$0.00 | \$641,737.60 | 55.80% | \$0.00 | \$641,737.60 | 55.80% | \$0.00 | \$641,737.60 | 55.80% |
| 1197 | \$1,172,792.92 | \$103,133.76 | \$1,069,659.16 | 8.79% | \$20,780.00 | \$123,913.76 | 10.57% | \$111,236.22 | \$235,149.98 | 20.05% | \$88,423.78 | \$323,573.76 | 27.59% | \$44,135.37 | \$367,709.13 | 31.35% |
| 1198 | \$6,800.00 | \$0.00 | \$6,800.00 | 0.00% | \$120.49 | \$120.49 | 1.77% | \$1,242.94 | \$1,363.43 | 20.05% | \$512.70 | \$1,876.13 | 27.59% | \$255.90 | \$2,132.03 | 31.35% |
| 1199 | \$25,840.43 | \$10,000.00 | \$15,840.43 | 38.70% | \$457.85 | \$10,457.85 | 40.47% | \$0.00 | \$10,457.85 | 40.47% | \$0.00 | \$10,457.85 | 40.47% | \$0.00 | \$10,457.85 | 40.47% |
| 1200 | \$56,050.00 | \$0.00 | \$56,050.00 | 0.00% | \$993.12 | \$993.12 | 1.77% | \$10,245.15 | \$11,238.27 | 20.05% | \$4,225.94 | \$15,464.21 | 27.59% | \$2,109.31 | \$17,573.52 | 31.35% |
| 1201 | \$100,000.00 | \$0.00 | \$100,000.00 | 0.00% | \$1,771.84 | \$1,771.84 | 1.77% | \$18,278.59 | \$20,050.43 | 20.05% | \$7,539.59 | \$27,590.02 | 27.59% | \$3,763.27 | \$31,353.29 | 31.35% |
| 1203 | \$70,000.00 | \$39,166.03 | \$30,833.97 | 55.95% | \$1,240.29 | \$40,406.32 | 57.72% | \$0.00 | \$40,406.32 | 57.72% | \$0.00 | \$40,406.32 | 57.72% | \$0.00 | \$40,406.32 | 57.72% |
| 1204 | \$100,224.50 | \$75,477.02 | \$24,747.48 | 75.31% | \$1,775.82 | \$77,252.84 | 77.08% | \$0.00 | \$77,252.84 | 77.08% | \$0.00 | \$77,252.84 | 77.08% | \$0.00 | \$77,252.84 | 77.08% |
| 1205 | \$45,143.26 | \$0.00 | \$45,143.26 | 0.00% | \$799.87 | \$799.87 | 1.77% | \$8,251.55 | \$9,051.42 | 20.05% | \$3,403.62 | \$12,455.04 | 27.59% | \$1,698.86 | \$14,153.90 | 31.35% |
| 1206 | \$50,000.00 | \$4,861.64 | \$45,138.36 | 9.72% | \$885.92 | \$5,747.56 | 11.50% | \$4,277.65 | \$10,025.21 | 20.05% | \$3,769.80 | \$13,795.01 | 27.59% | \$1,881.63 | \$15,676.64 | 31.35% |
| 1207 | \$46,000.00 | \$3,047.48 | \$42,952.52 | 6.62% | \$815.05 | \$3,862.53 | 8.40% | \$5,360.67 | \$9,223.20 | 20.05% | \$3,468.21 | \$12,691.41 | 27.59% | \$1,731.11 | \$14,422.52 | 31.35% |
| 1208 | \$45,700.00 | \$14,621.50 | \$31,078.50 | 31.99% | \$809.73 | \$15,431.23 | 33.77% | \$0.00 | \$15,431.23 | 33.77% | \$0.00 | \$15,431.23 | 33.77% | \$0.00 | \$15,431.23 | 33.77% |
| 1209 | \$374.87 | \$0.00 | \$374.87 | 0.00% | \$6.64 | \$6.64 | 1.77% | \$68.52 | \$75.16 | 20.05% | \$28.26 | \$103.42 | 27.59% | \$14.11 | \$117.53 | 31.35% |
| 1210 | \$10,000.00 | \$795.34 | \$9,204.66 | 7.95% | \$177.18 | \$972.52 | 9.73% | \$1,032.52 | \$2,005.04 | 20.05% | \$753.96 | \$2,759.00 | 27.59% | \$376.32 | \$3,135.32 | 31.35% |
| 1212 | \$75,582.44 | \$10,000.00 | \$65,582.44 | 13.23% | \$1,339.20 | \$11,339.20 | 15.00% | \$3,815.40 | \$15,154.60 | 20.05% | \$5,698.61 | \$20,853.21 | 27.59% | \$2,844.37 | \$23,697.58 | 31.35% |
| 1213 | \$78,300.00 | \$0.00 | \$78,300.00 | 0.00% | \$1,387.35 | \$1,387.35 | 1.77% | \$14,312.13 | \$15,699.48 | 20.05% | \$5,903.50 | \$21,602.98 | 27.59% | \$2,946.64 | \$24,549.62 | 31.35% |
| 1214 | \$100,000.00 | \$55,789.04 | \$44,210.96 | 55.79% | \$1,771.84 | \$57,560.88 | 57.56% | \$0.00 | \$57,560.88 | 57.56% | \$0.00 | \$57,560.88 | 57.56% | \$0.00 | \$57,560.88 | 57.56% |
| 1215 | \$128,000.00 | \$33,329.31 | \$94,670.69 | 26.04% | \$2,267.95 | \$35,597.26 | 27.81% | \$0.00 | \$35,597.26 | 27.81% | \$0.00 | \$35,597.26 | 27.81% | \$4,534.94 | \$40,132.20 | 31.35% |
| 1216 | \$341,000.00 | \$248,766.10 | \$92,233.90 | 72.95% | \$6,041.97 | \$254,808.07 | 74.72% | \$0.00 | \$254,808.07 | 74.72% | \$0.00 | \$254,808.07 | 74.72% | \$0.00 | \$254,808.07 | 74.72% |
| 1217 | \$526,566.50 | \$267,500.09 | \$259,066.41 | 50.80% | \$9,329.91 | \$276,830.00 | 52.57% | \$0.00 | \$276,830.00 | 52.57% | \$0.00 | \$276,830.00 | 52.57% | \$0.00 | \$276,830.00 | 52.57% |
| 1218 | \$250,000.00 | \$29,589.04 | \$220,410.96 | 11.84% | \$4,429.60 | \$34,018.64 | 13.61% | \$16,107.43 | \$50,126.07 | 20.05% | \$18,848.97 | \$68,975.04 | 27.59% | \$9,408.18 | \$78,383.22 | 31.35% |
| 1219 | \$2,050,000.00 | \$1,223,287.38 | \$826,712.62 | 59.67% | \$36,322.70 | \$1,259,610.08 | 61.44% | \$0.00 | \$1,259,610.08 | 61.44% | \$0.00 | \$1,259,610.08 | 61.44% | \$0.00 | \$1,259,610.08 | 61.44% |
| 1220 | \$120,000.00 | \$80,738.63 | \$39,261.37 | 67.28% | \$2,126.21 | \$82,864.84 | 69.05% | \$0.00 | \$82,864.84 | 69.05% | \$0.00 | \$82,864.84 | 69.05% | \$0.00 | \$82,864.84 | 69.05% |
| 1221 | \$17,000.00 | \$0.00 | \$17,000.00 | 0.00% | \$301.21 | \$301.21 | 1.77% | \$3,107.36 | \$3,408.57 | 20.05% | \$1,281.73 | \$4,690.30 | 27.59% | \$639.76 | \$5,330.06 | 31.35% |
| 1222 | \$50,000.00 | \$19,969.73 | \$30,030.27 | 39.94% | \$885.92 | \$20,855.65 | 41.71% | \$0.00 | \$20,855.65 | 41.71% | \$0.00 | \$20,855.65 | 41.71% | \$0.00 | \$20,855.65 | 41.71% |
| 1223 | \$100,000.00 | \$0.00 | \$100,000.00 | 0.00% | \$1,771.84 | \$1,771.84 | 1.77% | \$18,278.59 | \$20,050.43 | 20.05% | \$7,539.59 | \$27,590.02 | 27.59% | \$3,763.27 | \$31,353.29 | 31.35% |
| 1224 | \$582,260.38 | \$450,171.38 | \$132,089.00 | 77.31% | \$10,316.72 | \$460,488.10 | 79.09% | \$0.00 | \$460,488.10 | 79.09% | \$0.00 | \$460,488.10 | 79.09% | \$0.00 | \$460,488.10 | 79.09% |
| 1225 | \$500,000.00 | \$11,914.00 | \$488,086.00 | 2.38% | \$8,859.19 | \$20,773.19 | 4.15% | \$79,478.94 | \$100,252.13 | 20.05% | \$37,697.95 | \$137,950.08 | 27.59% | \$18,816.35 | \$156,766.43 | 31.35% |
| 1226 | \$300,000.00 | \$124,919.00 | \$175,081.00 | 41.64% | \$5,315.52 | \$130,234.52 | 43.41% | \$0.00 | \$130,234.52 | 43.41% | \$0.00 | \$130,234.52 | 43.41% | \$0.00 | \$130,234.52 | 43.41% |
| 1227 | \$27,420.45 | \$17,538.66 | \$9,881.79 | 63.96% | \$485.85 | \$18,024.51 | 65.73% | \$0.00 | \$18,024.51 | 65.73% | \$0.00 | \$18,024.51 | 65.73% | \$0.00 | \$18,024.51 | 65.73% |
| 1228 | \$131,400.00 | \$61,481.50 | \$69,918.50 | 46.79% | \$2,328.20 | \$63,809.70 | 48.56% | \$0.00 | \$63,809.70 | 48.56% | \$0.00 | \$63,809.70 | 48.56% | \$0.00 | \$63,809.70 | 48.56% |
| 1229 | \$237,183.37 | \$122,623.88 | \$114,559.49 | 51.70% | \$4,202.51 | \$126,826.39 | 53.47% | \$0.00 | \$126,826.39 | 53.47% | \$0.00 | \$126,826.39 | 53.47% | \$0.00 | \$126,826.39 | 53.47% |
| 1230 | \$200,000.00 | \$166,986.30 | \$33,013.70 | 83.49% | \$3,543.68 | \$170,529.98 | 85.26% | \$0.00 | \$170,529.98 | 85.26% | \$0.00 | \$170,529.98 | 85.26% | \$0.00 | \$170,529.98 | 85.26% |
| 1231 | \$590,000.00 | \$552,061.36 | \$37,938.64 | 93.57% | \$10,453.85 | \$562,515.21 | 95.34% | \$0.00 | \$562,515.21 | 95.34% | \$0.00 | \$562,515.21 | 95.34% | \$0.00 | \$562,515.21 | 95.34% |
| 1232 | \$25,000.00 | \$0.00 | \$25,000.00 | 0.00% | \$442.96 | \$442.96 | 1.77% | \$4,569.65 | \$5,012.61 | 20.05% | \$1,884.89 | \$6,897.50 | 27.59% | \$940.82 | \$7,838.32 | 31.35% |
| 1233 | \$50,000.00 | \$8,000.00 | \$42,000.00 | 16.00% | \$885.92 | \$8,885.92 | 17.77% | \$1,139.29 | \$10,025.21 | 20.05% | \$3,769.80 | \$13,795.01 | 27.59% | \$1,881.63 | \$15,676.64 | 31.35% |

ACTIVE\50534244.v1

Case 2:12-cv-00591-BSJ   Document 1475-1   Filed 05/19/20   Page 7 of 12

National Note Distribution Plan - Master

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Proposed | | | \$1.5 Million Pro Rata (Nov. 2016) | | | \$3 Million Rising Tide (Nov. 2016) | | | \$2 Million Rising Tide (June 2018) | | | \$1,238,500.00 Rising Tide (Proposed) | | |
| Claim # | In | Out | Net | Pre-Receivership % Return | \$1.5 Million Pro Rata | New Total Distributions | New Distribution % | \$3 Million Rising Tide | New Total Distributions | New Distribution % | \$2 Million Rising Tide | New Total Distributions | New Distribution % | \$1,238,500.00 Rising Tide | New Total Distributions | New Distribution % |
| Totals Allowed Claims | \$44,231,440.11 | \$18,527,864.17 | \$25,703,575.94 | 41.89% | \$776,630.29 | \$19,304,494.46 | 43.64% | \$1,600,379.95 | \$20,904,874.41 | 47.26% | \$1,135,150.74 | \$22,040,025.15 | 49.83% | \$698,245.97 | \$22,738,271.12 | 51.41% |
| 1234 | \$950,000.00 | \$686,192.99 | \$263,807.01 | 72.23% | \$16,832.47 | \$703,025.46 | 74.00% | \$0.00 | \$703,025.46 | 74.00% | \$0.00 | \$703,025.46 | 74.00% | \$0.00 | \$703,025.46 | 74.00% |
| 1235 | \$100,000.00 | \$0.00 | \$100,000.00 | 0.00% | \$1,771.84 | \$1,771.84 | 1.77% | \$18,278.59 | \$20,050.43 | 20.05% | \$7,539.59 | \$27,590.02 | 27.59% | \$3,763.27 | \$31,353.29 | 31.35% |
| 1236 | \$40,000.00 | \$21,668.09 | \$18,331.91 | 54.17% | \$708.74 | \$22,376.83 | 55.94% | \$0.00 | \$22,376.83 | 55.94% | \$0.00 | \$22,376.83 | 55.94% | \$0.00 | \$22,376.83 | 55.94% |
| 1237 | \$10,000.00 | \$0.00 | \$10,000.00 | 0.00% | \$177.18 | \$177.18 | 1.77% | \$1,827.86 | \$2,005.04 | 20.05% | \$753.96 | \$2,759.00 | 27.59% | \$376.32 | \$3,135.32 | 31.35% |
| 1238 | \$20,000.00 | \$10,000.00 | \$10,000.00 | 50.00% | \$354.37 | \$10,354.37 | 51.77% | \$0.00 | \$10,354.37 | 51.77% | \$0.00 | \$10,354.37 | 51.77% | \$0.00 | \$10,354.37 | 51.77% |
| 1239 | \$130,000.00 | \$0.00 | \$130,000.00 | 0.00% | \$2,303.39 | \$2,303.39 | 1.77% | \$23,762.16 | \$26,065.55 | 20.05% | \$9,801.47 | \$35,867.02 | 27.59% | \$4,892.25 | \$40,759.27 | 31.35% |
| 1240 | \$900,000.00 | \$56,056.89 | \$843,943.11 | 6.23% | \$15,946.55 | \$72,003.44 | 8.00% | \$108,450.40 | \$180,453.84 | 20.05% | \$67,856.31 | \$248,310.15 | 27.59% | \$33,869.44 | \$282,179.59 | 31.35% |
| 1241 | \$60,000.00 | \$38,194.52 | \$21,805.48 | 63.66% | \$1,063.10 | \$39,257.62 | 65.43% | \$0.00 | \$39,257.62 | 65.43% | \$0.00 | \$39,257.62 | 65.43% | \$0.00 | \$39,257.62 | 65.43% |
| 1242 | \$170,000.00 | \$123,782.18 | \$46,217.82 | 72.81% | \$3,012.13 | \$126,794.31 | 74.58% | \$0.00 | \$126,794.31 | 74.58% | \$0.00 | \$126,794.31 | 74.58% | \$0.00 | \$126,794.31 | 74.58% |
| 1243 | \$77,000.00 | \$0.00 | \$77,000.00 | 0.00% | \$1,364.32 | \$1,364.32 | 1.77% | \$14,074.51 | \$15,438.83 | 20.05% | \$5,805.49 | \$21,244.32 | 27.59% | \$2,897.72 | \$24,142.04 | 31.35% |
| 1244 | \$6,000.00 | \$0.00 | \$6,000.00 | 0.00% | \$106.31 | \$106.31 | 1.77% | \$1,096.72 | \$1,203.03 | 20.05% | \$452.37 | \$1,655.40 | 27.59% | \$225.80 | \$1,881.20 | 31.35% |
| 1245 | \$7,000.00 | \$0.00 | \$7,000.00 | 0.00% | \$124.03 | \$124.03 | 1.77% | \$1,279.50 | \$1,403.53 | 20.05% | \$527.77 | \$1,931.30 | 27.59% | \$263.43 | \$2,194.73 | 31.35% |
| 1246 | \$42,500.00 | \$18,956.00 | \$23,544.00 | 44.60% | \$753.03 | \$19,709.03 | 46.37% | \$0.00 | \$19,709.03 | 46.37% | \$0.00 | \$19,709.03 | 46.37% | \$0.00 | \$19,709.03 | 46.37% |
| 1247 | \$84,346.00 | \$44,113.23 | \$40,232.77 | 52.30% | \$1,494.48 | \$45,607.71 | 54.07% | \$0.00 | \$45,607.71 | 54.07% | \$0.00 | \$45,607.71 | 54.07% | \$0.00 | \$45,607.71 | 54.07% |
| 1248 | \$43,642.64 | \$9,154.86 | \$34,487.78 | 20.98% | \$773.28 | \$9,928.14 | 22.75% | \$0.00 | \$9,928.14 | 22.75% | \$2,112.87 | \$12,041.01 | 27.59% | \$1,642.40 | \$13,683.41 | 31.35% |
| 1249 | \$220,000.00 | \$188,842.43 | \$31,157.57 | 85.84% | \$3,898.05 | \$192,740.48 | 87.61% | \$0.00 | \$192,740.48 | 87.61% | \$0.00 | \$192,740.48 | 87.61% | \$0.00 | \$192,740.48 | 87.61% |
| 1250 | \$300,000.00 | \$25,000.00 | \$275,000.00 | 8.33% | \$5,315.52 | \$30,315.52 | 10.11% | \$29,835.76 | \$60,151.28 | 20.05% | \$22,618.77 | \$82,770.05 | 27.59% | \$11,289.82 | \$94,059.87 | 31.35% |
| 1251 | \$400,000.00 | \$0.00 | \$400,000.00 | 0.00% | \$7,087.36 | \$7,087.36 | 1.77% | \$73,114.35 | \$80,201.71 | 20.05% | \$30,158.36 | \$110,360.07 | 27.59% | \$15,053.08 | \$125,413.15 | 31.35% |
| 1252 | \$55,000.00 | \$35,778.63 | \$19,221.37 | 65.05% | \$974.51 | \$36,753.14 | 66.82% | \$0.00 | \$36,753.14 | 66.82% | \$0.00 | \$36,753.14 | 66.82% | \$0.00 | \$36,753.14 | 66.82% |
| 1253 | \$307,315.93 | \$23,630.00 | \$283,685.93 | 7.69% | \$5,445.14 | \$29,075.14 | 9.46% | \$32,543.01 | \$61,618.15 | 20.05% | \$23,170.36 | \$84,788.51 | 27.59% | \$11,565.13 | \$96,353.64 | 31.35% |
| 1254 | \$280,000.00 | \$40,000.00 | \$240,000.00 | 14.29% | \$4,961.15 | \$44,961.15 | 16.06% | \$11,180.05 | \$56,141.20 | 20.05% | \$21,110.85 | \$77,252.05 | 27.59% | \$10,537.16 | \$87,789.21 | 31.35% |
| 1255 | \$98,000.00 | \$10,069.86 | \$87,930.14 | 10.28% | \$1,736.40 | \$11,806.26 | 12.05% | \$7,843.16 | \$19,649.42 | 20.05% | \$7,388.79 | \$27,038.21 | 27.59% | \$3,688.01 | \$30,726.22 | 31.35% |
| 1256 | \$229,000.00 | \$23,470.93 | \$205,529.07 | 10.25% | \$4,057.51 | \$27,528.44 | 12.02% | \$18,387.04 | \$45,915.48 | 20.05% | \$17,265.66 | \$63,181.14 | 27.59% | \$8,617.89 | \$71,799.03 | 31.35% |
| 1257 | \$233,699.06 | \$224,325.47 | \$9,373.59 | 95.99% | \$4,140.77 | \$228,466.24 | 97.76% | \$0.00 | \$228,466.24 | 97.76% | \$0.00 | \$228,466.24 | 97.76% | \$0.00 | \$228,466.24 | 97.76% |
| 1258 | \$20,000.00 | \$0.00 | \$20,000.00 | 0.00% | \$354.37 | \$354.37 | 1.77% | \$3,655.72 | \$4,010.09 | 20.05% | \$1,507.92 | \$5,518.01 | 27.59% | \$752.65 | \$6,270.66 | 31.35% |
| 1259 | \$39,050.00 | \$0.00 | \$39,050.00 | 0.00% | \$691.90 | \$691.90 | 1.77% | \$7,137.79 | \$7,829.69 | 20.05% | \$2,944.21 | \$10,773.90 | 27.59% | \$1,469.56 | \$12,243.46 | 31.35% |
| 1260 | \$35,000.00 | \$3,030.14 | \$31,969.86 | 8.66% | \$620.14 | \$3,650.28 | 10.43% | \$3,367.37 | \$7,017.65 | 20.05% | \$2,638.85 | \$9,656.50 | 27.59% | \$1,317.15 | \$10,973.65 | 31.35% |
| 1261 | \$117,000.00 | \$10,049.92 | \$106,950.08 | 8.59% | \$2,073.05 | \$12,122.97 | 10.36% | \$11,336.03 | \$23,459.00 | 20.05% | \$8,821.32 | \$32,280.32 | 27.59% | \$4,403.02 | \$36,683.34 | 31.35% |
| 1262 | \$100,000.00 | \$0.00 | \$100,000.00 | 0.00% | \$1,771.84 | \$1,771.84 | 1.77% | \$18,278.59 | \$20,050.43 | 20.05% | \$7,539.59 | \$27,590.02 | 27.59% | \$3,763.27 | \$31,353.29 | 31.35% |
| 1263 | \$900,000.00 | \$0.00 | \$900,000.00 | 0.00% | \$15,946.55 | \$15,946.55 | 1.77% | \$164,507.29 | \$180,453.84 | 20.05% | \$67,856.31 | \$248,310.15 | 27.59% | \$33,869.44 | \$282,179.59 | 31.35% |
| 1264 | \$125,000.00 | \$47,030.82 | \$77,969.18 | 37.62% | \$2,214.80 | \$49,245.62 | 39.40% | \$0.00 | \$49,245.62 | 39.40% | \$0.00 | \$49,245.62 | 39.40% | \$0.00 | \$49,245.62 | 39.40% |
| 1265 | \$20,000.00 | \$16,768.22 | \$3,231.78 | 83.84% | \$354.37 | \$17,122.59 | 85.61% | \$0.00 | \$17,122.59 | 85.61% | \$0.00 | \$17,122.59 | 85.61% | \$0.00 | \$17,122.59 | 85.61% |
| 1266 | \$20,000.00 | \$0.00 | \$20,000.00 | 0.00% | \$354.37 | \$354.37 | 1.77% | \$3,655.72 | \$4,010.09 | 20.05% | \$1,507.92 | \$5,518.01 | 27.59% | \$752.65 | \$6,270.66 | 31.35% |
| 1267 | \$39,049.97 | \$2,920.35 | \$36,129.62 | 7.48% | \$691.90 | \$3,612.25 | 9.25% | \$4,217.43 | \$7,829.68 | 20.05% | \$2,944.21 | \$10,773.89 | 27.59% | \$1,469.56 | \$12,243.45 | 31.35% |
| 1268 | \$30,000.00 | \$25,564.93 | \$4,435.07 | 85.22% | \$531.55 | \$26,096.48 | 86.99% | \$0.00 | \$26,096.48 | 86.99% | \$0.00 | \$26,096.48 | 86.99% | \$0.00 | \$26,096.48 | 86.99% |
| 1269 | \$6,000.00 | \$0.00 | \$6,000.00 | 0.00% | \$106.31 | \$106.31 | 1.77% | \$1,096.72 | \$1,203.03 | 20.05% | \$452.37 | \$1,655.40 | 27.59% | \$225.80 | \$1,881.20 | 31.35% |
| 1270 | \$128,000.00 | \$98,661.01 | \$29,338.99 | 77.08% | \$2,267.95 | \$100,928.96 | 78.85% | \$0.00 | \$100,928.96 | 78.85% | \$0.00 | \$100,928.96 | 78.85% | \$0.00 | \$100,928.96 | 78.85% |
| 1271 | \$635,919.06 | \$385,279.21 | \$250,639.85 | 60.59% | \$11,267.46 | \$396,546.67 | 62.36% | \$0.00 | \$396,546.67 | 62.36% | \$0.00 | \$396,546.67 | 62.36% | \$0.00 | \$396,546.67 | 62.36% |
| 1272 | | | | | | | | | | | | | | | | |
| 1273 | | | | | | | | | | | | | | | | |
| 1274 | | | | | | | | | | | | | | | | |
| 1275 | | | | | | | | | | | | | | | | |
| 1276 | \$177,000.00 | \$0.00 | \$177,000.00 | 0.00% | \$3,136.15 | \$3,136.15 | 1.77% | \$32,353.10 | \$35,489.25 | 20.05% | \$13,345.07 | \$48,834.32 | 27.59% | \$6,660.99 | \$55,495.31 | 31.35% |

ACTIVE\50534244.v1

Case 2:12-cv-00591-BSJ   Document 1475-1   Filed 05/19/20   Page 8 of 12

National Note Distribution Plan - Master

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Proposed | | | $1.5 Million Pro Rata (Nov. 2016) | | | $3 Million Rising Tide (Nov. 2016) | | | $2 Million Rising Tide (June 2018) | | | $1,238,500.00 Rising Tide (Proposed) | | |
| Claim # | In | Out | Net | Pre-Receivership % Return | $1.5 Million Pro Rata | New Total Distributions | New Distribution % | $3 Million Rising Tide | New Total Distributions | New Distribution % | $2 Million Rising Tide | New Total Distributions | New Distribution % | $1,238,500.00 Rising Tide | New Total Distributions | New Distribution % |
| Totals Allowed Claims | $37,075,917.45 | $16,359,323.49 | $20,716,593.96 | 44.12% | $649,845.96 | $17,009,169.45 | 45.88% | $1,009,101.08 | $18,018,270.53 | 48.60% | $809,030.35 | $18,827,300.88 | 50.78% | $534,880.16 | $19,362,181.04 | 52.22% |
| 1277 | $238,896.45 | $25,896.34 | $213,000.11 | 10.84% | $4,232.86 | $30,129.20 | 12.61% | $17,770.56 | $47,899.76 | 20.05% | $18,011.81 | $65,911.57 | 27.59% | $8,990.32 | $74,901.89 | 31.35% |
| 1278 | $34,430.40 | $6,127.20 | $28,303.20 | 17.80% | $610.05 | $6,737.25 | 19.57% | $166.19 | $6,903.44 | 20.05% | $2,595.91 | $9,499.35 | 27.59% | $1,295.71 | $10,795.06 | 31.35% |
| 1279 | $600,000.00 | $323,050.89 | $276,949.11 | 53.84% | $10,631.03 | $333,681.92 | 55.61% | $0.00 | $333,681.92 | 55.61% | $0.00 | $333,681.92 | 55.61% | $0.00 | $333,681.92 | 55.61% |
| 1280 | $16,500.00 | $12,632.22 | $3,867.78 | 76.56% | $292.35 | $12,924.57 | 78.33% | $0.00 | $12,924.57 | 78.33% | $0.00 | $12,924.57 | 78.33% | $0.00 | $12,924.57 | 78.33% |
| 1281 | $101,000.00 | $50,666.55 | $50,333.45 | 50.16% | $1,789.56 | $52,456.11 | 51.94% | $0.00 | $52,456.11 | 51.94% | $0.00 | $52,456.11 | 51.94% | $0.00 | $52,456.11 | 51.94% |
| 1282 | $12,324.66 | $9,920.83 | $2,403.83 | 80.50% | $218.37 | $10,139.20 | 82.27% | $0.00 | $10,139.20 | 82.27% | $0.00 | $10,139.20 | 82.27% | $0.00 | $10,139.20 | 82.27% |
| 1283 | $623,822.77 | $252,327.71 | $371,495.06 | 40.45% | $11,053.13 | $263,380.84 | 42.22% | $0.00 | $263,380.84 | 42.22% | $0.00 | $263,380.84 | 42.22% | $0.00 | $263,380.84 | 42.22% |
| 1284 | $38,000.00 | $5,182.33 | $32,817.67 | 13.64% | $673.30 | $5,855.63 | 15.41% | $1,763.53 | $7,619.16 | 20.05% | $2,865.05 | $10,484.21 | 27.59% | $1,430.04 | $11,914.25 | 31.35% |
| 1285 | $1,582,001.68 | $1,160,891.98 | $421,109.70 | 73.38% | $28,030.52 | $1,188,922.50 | 75.15% | $0.00 | $1,188,922.50 | 75.15% | $0.00 | $1,188,922.50 | 75.15% | $0.00 | $1,188,922.50 | 75.15% |
| 1286 | $50,000.00 | $31,941.70 | $18,058.30 | 63.88% | $885.92 | $32,827.62 | 65.66% | $0.00 | $32,827.62 | 65.66% | $0.00 | $32,827.62 | 65.66% | $0.00 | $32,827.62 | 65.66% |
| 1287 | $50,000.00 | $31,941.69 | $18,058.31 | 63.88% | $885.92 | $32,827.61 | 65.66% | $0.00 | $32,827.61 | 65.66% | $0.00 | $32,827.61 | 65.66% | $0.00 | $32,827.61 | 65.66% |
| 1288 | $175,000.00 | $77,457.94 | $97,542.06 | 44.26% | $3,100.72 | $80,558.66 | 46.03% | $0.00 | $80,558.66 | 46.03% | $0.00 | $80,558.66 | 46.03% | $0.00 | $80,558.66 | 46.03% |
| 1289 | $15,246.00 | $3,945.04 | $11,300.96 | 25.88% | $270.13 | $4,215.17 | 27.65% | $0.00 | $4,215.17 | 27.65% | $0.00 | $4,215.17 | 27.65% | $564.95 | $4,780.12 | 31.35% |
| 1290 | $27,803.56 | $1,366.69 | $26,436.87 | 4.92% | $492.63 | $1,859.32 | 6.69% | $3,715.41 | $5,574.73 | 20.05% | $2,096.27 | $7,671.00 | 27.59% | $1,046.33 | $8,717.33 | 31.35% |
| 1291 | $70,000.00 | $44,200.00 | $25,800.00 | 63.14% | $1,240.29 | $45,440.29 | 64.91% | $0.00 | $45,440.29 | 64.91% | $0.00 | $45,440.29 | 64.91% | $0.00 | $45,440.29 | 64.91% |
| 1292 | $31,096.39 | $335.65 | $30,760.74 | 1.08% | $550.98 | $886.63 | 2.85% | $5,348.33 | $6,234.96 | 20.05% | $2,344.54 | $8,579.50 | 27.59% | $1,170.24 | $9,749.74 | 31.35% |
| 1293 | $275,000.00 | $207,542.11 | $67,457.89 | 75.47% | $4,872.56 | $212,414.67 | 77.24% | $0.00 | $212,414.67 | 77.24% | $0.00 | $212,414.67 | 77.24% | $0.00 | $212,414.67 | 77.24% |
| 1294 | $169,400.00 | $0.00 | $169,400.00 | 0.00% | $3,001.49 | $3,001.49 | 1.77% | $30,963.93 | $33,965.42 | 20.05% | $12,772.06 | $46,737.48 | 27.59% | $6,374.98 | $53,112.46 | 31.35% |
| 1295 | $55,748.28 | $0.00 | $55,748.28 | 0.00% | $987.77 | $987.77 | 1.77% | $10,190.00 | $11,177.77 | 20.05% | $4,203.19 | $15,380.96 | 27.59% | $2,097.96 | $17,478.92 | 31.35% |
| 1296 | $102,500.00 | $30,000.00 | $72,500.00 | 29.27% | $1,816.13 | $31,816.13 | 31.04% | $0.00 | $31,816.13 | 31.04% | $0.00 | $31,816.13 | 31.04% | $320.98 | $32,137.11 | 31.35% |
| 1297 | $28,395.56 | $26,501.23 | $1,894.33 | 93.33% | $503.12 | $27,004.35 | 95.10% | $0.00 | $27,004.35 | 95.10% | $0.00 | $27,004.35 | 95.10% | $0.00 | $27,004.35 | 95.10% |
| 1298 | $100,000.00 | $74,585.07 | $25,414.93 | 74.59% | $1,771.84 | $76,356.91 | 76.36% | $0.00 | $76,356.91 | 76.36% | $0.00 | $76,356.91 | 76.36% | $0.00 | $76,356.91 | 76.36% |
| 1299 | $150,000.00 | $99,432.87 | $50,567.13 | 66.29% | $2,657.76 | $102,090.63 | 68.06% | $0.00 | $102,090.63 | 68.06% | $0.00 | $102,090.63 | 68.06% | $0.00 | $102,090.63 | 68.06% |
| 1300 | $50,000.00 | $22,113.98 | $27,886.02 | 44.23% | $885.92 | $22,999.90 | 46.00% | $0.00 | $22,999.90 | 46.00% | $0.00 | $22,999.90 | 46.00% | $0.00 | $22,999.90 | 46.00% |
| 1302 | $77,500.00 | $60,035.09 | $17,464.91 | 77.46% | $1,373.18 | $61,408.27 | 79.24% | $0.00 | $61,408.27 | 79.24% | $0.00 | $61,408.27 | 79.24% | $0.00 | $61,408.27 | 79.24% |
| 1303 | $200,000.00 | $79,578.00 | $120,422.00 | 39.79% | $3,543.68 | $83,121.68 | 41.56% | $0.00 | $83,121.68 | 41.56% | $0.00 | $83,121.68 | 41.56% | $0.00 | $83,121.68 | 41.56% |
| 1304 | $200,000.00 | $114,695.89 | $85,304.11 | 57.35% | $3,543.68 | $118,239.57 | 59.12% | $0.00 | $118,239.57 | 59.12% | $0.00 | $118,239.57 | 59.12% | $0.00 | $118,239.57 | 59.12% |
| 1305 | $219,905.72 | $26,000.00 | $193,905.72 | 11.82% | $3,896.37 | $29,896.37 | 13.60% | $14,195.66 | $44,092.03 | 20.05% | $16,579.99 | $60,672.02 | 27.59% | $8,275.65 | $68,947.67 | 31.35% |
| 1306 | $180,000.00 | $141,492.18 | $38,507.82 | 78.61% | $3,189.31 | $144,681.49 | 80.38% | $0.00 | $144,681.49 | 80.38% | $0.00 | $144,681.49 | 80.38% | $0.00 | $144,681.49 | 80.38% |
| 1307 | $4,078.13 | $0.00 | $4,078.13 | 0.00% | $72.26 | $72.26 | 1.77% | $745.42 | $817.68 | 20.05% | $307.48 | $1,125.16 | 27.59% | $153.47 | $1,278.63 | 31.35% |
| 1308 | $331,497.96 | $8,400.00 | $323,097.96 | 2.53% | $5,873.61 | $14,273.61 | 4.31% | $52,193.14 | $66,466.75 | 20.05% | $24,993.59 | $91,460.34 | 27.59% | $12,475.17 | $103,935.51 | 31.35% |
| 1309 | $402.57 | $0.00 | $402.57 | 0.00% | $7.13 | $7.13 | 1.77% | $73.58 | $80.71 | 20.05% | $30.36 | $111.07 | 27.59% | $15.15 | $126.22 | 31.35% |
| 1310 | $200,000.00 | $0.00 | $200,000.00 | 0.00% | $3,543.68 | $3,543.68 | 1.77% | $36,557.18 | $40,100.86 | 20.05% | $15,079.18 | $55,180.04 | 27.59% | $7,526.54 | $62,706.58 | 31.35% |
| 1311 | $65,000.00 | $31,627.78 | $33,372.22 | 48.66% | $1,151.70 | $32,779.48 | 50.43% | $0.00 | $32,779.48 | 50.43% | $0.00 | $32,779.48 | 50.43% | $0.00 | $32,779.48 | 50.43% |
| 1312 | $33,306.30 | $0.00 | $33,306.30 | 0.00% | $590.13 | $590.13 | 1.77% | $6,087.92 | $6,678.05 | 20.05% | $2,511.16 | $9,189.21 | 27.59% | $1,253.41 | $10,442.62 | 31.35% |
| 1313 | $70,000.00 | $25,865.19 | $44,134.81 | 36.95% | $1,240.29 | $27,105.48 | 38.72% | $0.00 | $27,105.48 | 38.72% | $0.00 | $27,105.48 | 38.72% | $0.00 | $27,105.48 | 38.72% |
| 1314 | $400,000.00 | $44,361.64 | $355,638.36 | 11.09% | $7,087.36 | $51,449.00 | 12.86% | $28,752.71 | $80,201.71 | 20.05% | $30,158.36 | $110,360.07 | 27.59% | $15,053.08 | $125,413.15 | 31.35% |
| 1314A | $100,000.00 | $14,076.71 | $85,923.29 | 14.08% | $1,771.84 | $15,848.55 | 15.85% | $4,201.88 | $20,050.43 | 20.05% | $7,539.59 | $27,590.02 | 27.59% | $3,763.27 | $31,353.29 | 31.35% |
| 1315 | $261,510.21 | $36,510.21 | $225,000.00 | 13.96% | $4,633.54 | $41,143.75 | 15.73% | $11,290.16 | $52,433.91 | 20.05% | $19,716.80 | $72,150.71 | 27.59% | $9,841.34 | $81,992.05 | 31.35% |
| 1316 | $122,172.17 | $54,141.66 | $68,030.51 | 44.32% | $2,164.69 | $56,306.35 | 46.09% | $0.00 | $56,306.35 | 46.09% | $0.00 | $56,306.35 | 46.09% | $0.00 | $56,306.35 | 46.09% |
| 1317 | $250,000.00 | $29,589.00 | $220,411.00 | 11.84% | $4,429.60 | $34,018.60 | 13.61% | $16,107.47 | $50,126.07 | 20.05% | $18,848.97 | $68,975.04 | 27.59% | $9,408.18 | $78,383.22 | 31.35% |
| 1318 | $60,000.00 | $38,312.92 | $21,687.08 | 63.85% | $1,063.10 | $39,376.02 | 65.63% | $0.00 | $39,376.02 | 65.63% | $0.00 | $39,376.02 | 65.63% | $0.00 | $39,376.02 | 65.63% |
| 1319 | $240,000.00 | $212,062.87 | $27,937.13 | 88.36% | $4,252.41 | $216,315.28 | 90.13% | $0.00 | $216,315.28 | 90.13% | $0.00 | $216,315.28 | 90.13% | $0.00 | $216,315.28 | 90.13% |
| 1322 | $50,000.00 | $24,223.29 | $25,776.71 | 48.45% | $885.92 | $25,109.21 | 50.22% | $0.00 | $25,109.21 | 50.22% | $0.00 | $25,109.21 | 50.22% | $0.00 | $25,109.21 | 50.22% |

ACTIVE\50534244.v1

Case 2:12-cv-00591-BSJ   Document 1475-1   Filed 05/19/20   Page 9 of 12

National Note Distribution Plan - Master

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Proposed | | | \$1.5 Million Pro Rata (Nov. 2016) | | | \$3 Million Rising Tide (Nov. 2016) | | | \$2 Million Rising Tide (June 2018) | | | \$1,238,500.00 Rising Tide (Proposed) | | |
| Claim # | In | Out | Net | | Pre-Receivership % Return | \$1.5 Million Pro Rata | New Total Distributions | New Distribution % | \$3 Million Rising Tide | New Total Distributions | New Distribution % | \$2 Million Rising Tide | New Total Distributions | New Distribution % | \$1,238,500.00 Rising Tide | New Total Distributions | New Distribution % |
| Totals Allowed Claims | | \$29,413,378.64 | \$12,920,291.04 | \$16,493,087.60 | 43.93% | \$514,078.12 | \$13,434,369.16 | 45.67% | \$768,978.01 | \$14,203,347.17 | 48.29% | \$628,376.04 | \$14,831,723.21 | 50.43% | \$443,823.39 | \$15,275,546.60 | 51.93% |
| 1325 | | \$330,000.00 | \$162,081.89 | \$167,918.11 | 49.12% | \$5,847.07 | \$167,928.96 | 50.89% | \$0.00 | \$167,928.96 | 50.89% | \$0.00 | \$167,928.96 | 50.89% | \$0.00 | \$167,928.96 | 50.89% |
| 1326 | | \$815,000.00 | \$400,380.55 | \$414,619.45 | 49.13% | \$14,440.49 | \$414,821.04 | 50.90% | \$0.00 | \$414,821.04 | 50.90% | \$0.00 | \$414,821.04 | 50.90% | \$0.00 | \$414,821.04 | 50.90% |
| 1327 | | \$40,000.00 | \$36,181.37 | \$3,818.63 | 90.45% | \$708.74 | \$36,890.11 | 92.23% | \$0.00 | \$36,890.11 | 92.23% | \$0.00 | \$36,890.11 | 92.23% | \$0.00 | \$36,890.11 | 92.23% |
| 1328 | | \$16,100.00 | \$0.00 | \$16,100.00 | 0.00% | \$285.27 | \$285.27 | 1.77% | \$2,942.85 | \$3,228.12 | 20.05% | \$1,213.88 | \$4,442.00 | 27.59% | \$605.88 | \$5,047.88 | 31.35% |
| 1329 | | \$16,100.00 | \$0.00 | \$16,100.00 | 0.00% | \$285.27 | \$285.27 | 1.77% | \$2,942.85 | \$3,228.12 | 20.05% | \$1,213.88 | \$4,442.00 | 27.59% | \$605.88 | \$5,047.88 | 31.35% |
| 1330 | | \$70,000.00 | \$7,743.56 | \$62,256.44 | 11.06% | \$1,240.29 | \$8,983.85 | 12.83% | \$5,051.45 | \$14,035.30 | 20.05% | \$5,277.71 | \$19,313.01 | 27.59% | \$2,634.29 | \$21,947.30 | 31.35% |
| 1331 | | \$250,000.00 | \$29,589.04 | \$220,410.96 | 11.84% | \$4,429.60 | \$34,018.64 | 13.61% | \$16,107.43 | \$50,126.07 | 20.05% | \$18,848.97 | \$68,975.04 | 27.59% | \$9,408.18 | \$78,383.22 | 31.35% |
| 1332 | | \$7,690.17 | \$0.00 | \$7,690.17 | 0.00% | \$136.26 | \$136.26 | 1.77% | \$1,405.65 | \$1,541.91 | 20.05% | \$579.81 | \$2,121.72 | 27.59% | \$289.40 | \$2,411.12 | 31.35% |
| 1333 | | \$350,000.00 | \$348,220.87 | \$1,779.13 | 99.49% | \$1,779.13 | \$350,000.00 | 100.00% | \$0.00 | \$350,000.00 | 100.00% | \$0.00 | \$350,000.00 | 100.00% | \$0.00 | \$350,000.00 | 100.00% |
| 1334 | | \$16,150.00 | \$0.00 | \$16,150.00 | 0.00% | \$286.15 | \$286.15 | 1.77% | \$2,951.99 | \$3,238.14 | 20.05% | \$1,217.65 | \$4,455.79 | 27.59% | \$607.76 | \$5,063.55 | 31.35% |
| 1335 | | \$6,580.00 | \$2,255.33 | \$4,324.67 | 34.28% | \$116.59 | \$2,371.92 | 36.05% | \$0.00 | \$2,371.92 | 36.05% | \$0.00 | \$2,371.92 | 36.05% | \$0.00 | \$2,371.92 | 36.05% |
| 1336 | | \$104,507.44 | \$25,171.22 | \$79,336.22 | 24.09% | \$1,851.70 | \$27,022.92 | 25.86% | \$0.00 | \$27,022.92 | 25.86% | \$1,810.70 | \$28,833.62 | 27.59% | \$3,932.89 | \$32,766.51 | 31.35% |
| 1337 | | \$16,541.44 | \$2,042.87 | \$14,498.57 | 12.35% | \$293.09 | \$2,335.96 | 14.12% | \$980.67 | \$3,316.63 | 20.05% | \$1,247.16 | \$4,563.79 | 27.59% | \$622.50 | \$5,186.29 | 31.35% |
| 1338 | | \$10,000.00 | \$0.00 | \$10,000.00 | 0.00% | \$177.18 | \$177.18 | 1.77% | \$1,827.86 | \$2,005.04 | 20.05% | \$753.96 | \$2,759.00 | 27.59% | \$376.32 | \$3,135.32 | 31.35% |
| 1339 | | \$20,516.00 | \$15,500.00 | \$5,016.00 | 75.55% | \$363.51 | \$15,863.51 | 77.32% | \$0.00 | \$15,863.51 | 77.32% | \$0.00 | \$15,863.51 | 77.32% | \$0.00 | \$15,863.51 | 77.32% |
| 1340 | | \$146,200.00 | \$0.00 | \$146,200.00 | 0.00% | \$2,590.43 | \$2,590.43 | 1.77% | \$26,723.29 | \$29,313.72 | 20.05% | \$11,022.89 | \$40,336.61 | 27.59% | \$5,501.90 | \$45,838.51 | 31.35% |
| 1341 | | \$100,000.00 | \$48,197.26 | \$51,802.74 | 48.20% | \$1,771.84 | \$49,969.10 | 49.97% | \$0.00 | \$49,969.10 | 49.97% | \$0.00 | \$49,969.10 | 49.97% | \$0.00 | \$49,969.10 | 49.97% |
| 1342 | | \$40,000.00 | \$5,941.92 | \$34,058.08 | 14.85% | \$708.74 | \$6,650.66 | 16.63% | \$1,369.52 | \$8,020.18 | 20.05% | \$3,015.83 | \$11,036.01 | 27.59% | \$1,505.31 | \$12,541.32 | 31.35% |
| 1343 | | \$92,000.00 | \$1,941.92 | \$90,058.08 | 2.11% | \$1,630.09 | \$3,572.01 | 3.88% | \$14,874.38 | \$18,446.39 | 20.05% | \$6,936.42 | \$25,382.81 | 27.59% | \$3,462.21 | \$28,845.02 | 31.35% |
| 1344 | | \$300,000.00 | \$17,367.12 | \$282,632.88 | 5.79% | \$5,315.52 | \$22,682.64 | 7.56% | \$37,468.64 | \$60,151.28 | 20.05% | \$22,618.77 | \$82,770.05 | 27.59% | \$11,289.82 | \$94,059.87 | 31.35% |
| 1345 | | \$30,611.24 | \$12,036.60 | \$18,574.64 | 39.32% | \$542.38 | \$12,578.98 | 41.09% | \$0.00 | \$12,578.98 | 41.09% | \$0.00 | \$12,578.98 | 41.09% | \$0.00 | \$12,578.98 | 41.09% |
| 1346 | | \$178,623.72 | \$104,801.64 | \$73,822.08 | 58.67% | \$3,164.92 | \$107,966.56 | 60.44% | \$0.00 | \$107,966.56 | 60.44% | \$0.00 | \$107,966.56 | 60.44% | \$0.00 | \$107,966.56 | 60.44% |
| 1347 | | \$160,000.00 | \$133,653.01 | \$26,346.99 | 83.53% | \$2,834.94 | \$136,487.95 | 85.30% | \$0.00 | \$136,487.95 | 85.30% | \$0.00 | \$136,487.95 | 85.30% | \$0.00 | \$136,487.95 | 85.30% |
| 1348 | | \$46,942.06 | \$35,654.06 | \$11,288.00 | 75.95% | \$831.74 | \$36,485.80 | 77.73% | \$0.00 | \$36,485.80 | 77.73% | \$0.00 | \$36,485.80 | 77.73% | \$0.00 | \$36,485.80 | 77.73% |
| 1349 | | \$36,672.56 | \$9,317.67 | \$27,354.89 | 25.41% | \$649.78 | \$9,967.45 | 27.18% | \$0.00 | \$9,967.45 | 27.18% | \$150.52 | \$10,117.97 | 27.59% | \$1,380.08 | \$11,498.05 | 31.35% |
| 1351 | | \$15,000.00 | \$0.00 | \$15,000.00 | 0.00% | \$265.78 | \$265.78 | 1.77% | \$2,741.79 | \$3,007.57 | 20.05% | \$1,130.94 | \$4,138.51 | 27.59% | \$564.49 | \$4,703.00 | 31.35% |
| 1352 | | \$625,000.00 | \$473,996.63 | \$151,003.37 | 75.84% | \$11,073.99 | \$485,070.62 | 77.61% | \$0.00 | \$485,070.62 | 77.61% | \$0.00 | \$485,070.62 | 77.61% | \$0.00 | \$485,070.62 | 77.61% |
| 1353 | | \$271,030.40 | \$179,575.43 | \$91,454.97 | 66.26% | \$4,802.22 | \$184,377.65 | 68.03% | \$0.00 | \$184,377.65 | 68.03% | \$0.00 | \$184,377.65 | 68.03% | \$0.00 | \$184,377.65 | 68.03% |
| 1354 | | \$25,000.00 | \$0.00 | \$25,000.00 | 0.00% | \$442.96 | \$442.96 | 1.77% | \$4,569.65 | \$5,012.61 | 20.05% | \$1,884.89 | \$6,897.50 | 27.59% | \$940.82 | \$7,838.32 | 31.35% |
| 1355 | | \$200,000.00 | \$15,019.18 | \$184,980.82 | 7.51% | \$3,543.68 | \$18,562.86 | 9.28% | \$21,538.00 | \$40,100.86 | 20.05% | \$15,079.18 | \$55,180.04 | 27.59% | \$7,526.54 | \$62,706.58 | 31.35% |
| 1356 | | \$67,955.33 | \$896.44 | \$67,058.89 | 1.32% | \$1,204.06 | \$2,100.50 | 3.09% | \$11,524.83 | \$13,625.33 | 20.05% | \$5,123.56 | \$18,748.89 | 27.59% | \$2,557.34 | \$21,306.23 | 31.35% |
| 1357 | | \$76,600.00 | \$0.00 | \$76,600.00 | 0.00% | \$1,357.23 | \$1,357.23 | 1.77% | \$14,001.40 | \$15,358.63 | 20.05% | \$5,775.32 | \$21,133.95 | 27.59% | \$2,882.67 | \$24,016.62 | 31.35% |
| 1358 | | \$200,000.00 | \$155,709.59 | \$44,290.41 | 77.85% | \$3,543.68 | \$159,253.27 | 79.63% | \$0.00 | \$159,253.27 | 79.63% | \$0.00 | \$159,253.27 | 79.63% | \$0.00 | \$159,253.27 | 79.63% |
| 1359 | | \$27,120.85 | \$24,291.44 | \$2,829.41 | 89.57% | \$480.54 | \$24,771.98 | 91.34% | \$0.00 | \$24,771.98 | 91.34% | \$0.00 | \$24,771.98 | 91.34% | \$0.00 | \$24,771.98 | 91.34% |
| 1360 | | \$119,771.04 | \$12,453.36 | \$107,317.68 | 10.40% | \$2,122.15 | \$14,575.51 | 12.17% | \$9,439.09 | \$24,014.60 | 20.05% | \$9,030.25 | \$33,044.85 | 27.59% | \$4,507.31 | \$37,552.16 | 31.35% |
| 1361 | | \$117,000.00 | \$25,800.00 | \$91,200.00 | 22.05% | \$2,073.05 | \$27,873.05 | 23.82% | \$0.00 | \$27,873.05 | 23.82% | \$4,407.27 | \$32,280.32 | 27.59% | \$4,403.02 | \$36,683.34 | 31.35% |
| 1362 | | \$6,000.00 | \$0.00 | \$6,000.00 | 0.00% | \$106.31 | \$106.31 | 1.77% | \$1,096.72 | \$1,203.03 | 20.05% | \$452.37 | \$1,655.40 | 27.59% | \$225.80 | \$1,881.20 | 31.35% |
| 1363 | | \$575,000.00 | \$98,050.69 | \$476,949.31 | 17.05% | \$10,188.07 | \$108,238.76 | 18.82% | \$7,051.19 | \$115,289.95 | 20.05% | \$43,352.64 | \$158,642.59 | 27.59% | \$21,638.81 | \$180,281.40 | 31.35% |
| 1364 | | \$575,000.00 | \$88,636.99 | \$486,363.01 | 15.42% | \$10,188.07 | \$98,825.06 | 17.19% | \$16,464.89 | \$115,289.95 | 20.05% | \$43,352.64 | \$158,642.59 | 27.59% | \$21,638.81 | \$180,281.40 | 31.35% |
| 1365 | | \$250,000.00 | \$24,226.03 | \$225,773.97 | 9.69% | \$4,429.60 | \$28,655.63 | 11.46% | \$21,470.44 | \$50,126.07 | 20.05% | \$18,848.97 | \$68,975.04 | 27.59% | \$9,408.18 | \$78,383.22 | 31.35% |

ACTIVE\50534244.v1

Case 2:12-cv-00591-BSJ   Document 1475-1   Filed 05/19/20   Page 10 of 12

National Note Distribution Plan - Master

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Proposed | | | $1.5 Million Pro Rata (Nov. 2016) | | | $3 Million Rising Tide (Nov. 2016) | | | $2 Million Rising Tide (June 2018) | | | $1,238,500.00 Rising Tide (Proposed) | | |
| Claim # | In | Out | Net | Pre-Receivership % Return | $1.5 Million Pro Rata | New Total Distributions | New Distribution % | $3 Million Rising Tide | New Total Distributions | New Distribution % | $2 Million Rising Tide | New Total Distributions | New Distribution % | $1,238,500.00 Rising Tide | New Total Distributions | New Distribution % |
| Totals Allowed Claims | | $23,062,666.39 | $10,423,557.36 | $12,639,109.03 | 45.20% | $405,976.05 | $10,829,533.41 | 46.96% | $544,433.43 | $11,373,966.84 | 49.32% | $404,029.86 | $11,777,996.70 | 51.07% | $325,307.18 | $12,103,303.88 | 52.48% |
| 1366 | $60,000.00 | $26,341.14 | $33,658.86 | 43.90% | $1,063.10 | $27,404.24 | 45.67% | $0.00 | $27,404.24 | 45.67% | $0.00 | $27,404.24 | 45.67% | $0.00 | $27,404.24 | 45.67% |
| 1367 | $105,000.00 | $15,000.00 | $90,000.00 | 14.29% | $1,860.43 | $16,860.43 | 16.06% | $4,192.52 | $21,052.95 | 20.05% | $7,916.57 | $28,969.52 | 27.59% | $3,951.43 | $32,920.95 | 31.35% |
| 1368 | $200,000.00 | $59,709.59 | $140,290.41 | 29.85% | $3,543.68 | $63,253.27 | 31.63% | $0.00 | $63,253.27 | 31.63% | $0.00 | $63,253.27 | 31.63% | $0.00 | $63,253.27 | 31.63% |
| 1369 | $1,560,000.00 | $1,144,109.44 | $415,890.56 | 73.34% | $27,640.69 | $1,171,750.13 | 75.11% | $0.00 | $1,171,750.13 | 75.11% | $0.00 | $1,171,750.13 | 75.11% | $0.00 | $1,171,750.13 | 75.11% |
| 1370 | $640,000.00 | $371,922.74 | $268,077.26 | 58.11% | $11,339.77 | $383,262.51 | 59.88% | $0.00 | $383,262.51 | 59.88% | $0.00 | $383,262.51 | 59.88% | $0.00 | $383,262.51 | 59.88% |
| 1371 | $50,000.00 | $6,107.92 | $43,892.08 | 12.22% | $885.92 | $6,993.84 | 13.99% | $3,031.37 | $10,025.21 | 20.05% | $3,769.80 | $13,795.01 | 27.59% | $1,881.63 | $15,676.64 | 31.35% |
| 1372 | $68,900.00 | $22,872.19 | $46,027.81 | 33.20% | $1,220.80 | $24,092.99 | 34.97% | $0.00 | $24,092.99 | 34.97% | $0.00 | $24,092.99 | 34.97% | $0.00 | $24,092.99 | 34.97% |
| 1373 | $18,127.74 | $215.99 | $17,911.75 | 1.19% | $321.19 | $537.18 | 2.96% | $3,097.50 | $3,634.68 | 20.05% | $1,366.76 | $5,001.44 | 27.59% | $682.20 | $5,683.64 | 31.35% |
| 1374 | $1,090,854.79 | $138,854.79 | $952,000.00 | 12.73% | $19,328.19 | $158,182.98 | 14.50% | $60,538.06 | $218,721.04 | 20.05% | $82,245.98 | $300,967.02 | 27.59% | $41,051.82 | $342,018.84 | 31.35% |
| 1375 | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | N/A | $0.00 | $0.00 | N/A | $0.00 | $0.00 | N/A | $0.00 | $0.00 | #DIV/0! |
| 1376 | $114,000.00 | $64,230.40 | $49,769.60 | 56.34% | $2,019.90 | $66,250.30 | 58.11% | $0.00 | $66,250.30 | 58.11% | $0.00 | $66,250.30 | 58.11% | $0.00 | $66,250.30 | 58.11% |
| 1377 | $369,245.79 | $299,980.36 | $69,265.43 | 81.24% | $6,542.44 | $306,522.80 | 83.01% | $0.00 | $306,522.80 | 83.01% | $0.00 | $306,522.80 | 83.01% | $0.00 | $306,522.80 | 83.01% |
| 1378 | $9,212.57 | $137.33 | $9,075.24 | 1.49% | $163.23 | $300.56 | 3.26% | $1,546.60 | $1,847.16 | 20.05% | $694.59 | $2,541.75 | 27.59% | $346.69 | $2,888.44 | 31.35% |
| 1379 | $892,248.50 | $477,537.67 | $414,710.83 | 53.52% | $15,809.21 | $493,346.88 | 55.29% | $0.00 | $493,346.88 | 55.29% | $0.00 | $493,346.88 | 55.29% | $0.00 | $493,346.88 | 55.29% |
| 1380 | $70,000.00 | $64,595.00 | $5,405.00 | 92.28% | $1,240.29 | $65,835.29 | 94.05% | $0.00 | $65,835.29 | 94.05% | $0.00 | $65,835.29 | 94.05% | $0.00 | $65,835.29 | 94.05% |
| 1381 | $100,000.00 | $55,887.67 | $44,112.33 | 55.89% | $1,771.84 | $57,659.51 | 57.66% | $0.00 | $57,659.51 | 57.66% | $0.00 | $57,659.51 | 57.66% | $0.00 | $57,659.51 | 57.66% |
| 1382 | $738,860.76 | $717,988.70 | $20,872.06 | 97.18% | $13,091.42 | $731,080.12 | 98.95% | $0.00 | $731,080.12 | 98.95% | $0.00 | $731,080.12 | 98.95% | $0.00 | $731,080.12 | 98.95% |
| 1383 | | | | | | | | | | | | | | | | | |
| 1384 | $21,561.83 | $15,864.20 | $5,697.63 | 73.58% | $382.04 | $16,246.24 | 75.35% | $0.00 | $16,246.24 | 75.35% | $0.00 | $16,246.24 | 75.35% | $0.00 | $16,246.24 | 75.35% |
| 1385 | $160,000.00 | $86,572.46 | $73,427.54 | 54.11% | $2,834.94 | $89,407.40 | 55.88% | $0.00 | $89,407.40 | 55.88% | $0.00 | $89,407.40 | 55.88% | $0.00 | $89,407.40 | 55.88% |
| 1386 | $33,000.00 | $2,310.00 | $30,690.00 | 7.00% | $584.71 | $2,894.71 | 8.77% | $3,721.93 | $6,616.64 | 20.05% | $2,488.07 | $9,104.71 | 27.59% | $1,241.88 | $10,346.59 | 31.35% |
| 1387 | $150,000.00 | $97,000.00 | $53,000.00 | 64.67% | $2,657.76 | $99,657.76 | 66.44% | $0.00 | $99,657.76 | 66.44% | $0.00 | $99,657.76 | 66.44% | $0.00 | $99,657.76 | 66.44% |
| 1388 | $203,000.00 | $151,000.00 | $52,000.00 | 74.38% | $3,596.83 | $154,596.83 | 76.16% | $0.00 | $154,596.83 | 76.16% | $0.00 | $154,596.83 | 76.16% | $0.00 | $154,596.83 | 76.16% |
| 1389 | $20,000.00 | $0.00 | $20,000.00 | 0.00% | $354.37 | $354.37 | 1.77% | $3,655.72 | $4,010.09 | 20.05% | $1,507.92 | $5,518.01 | 27.59% | $752.65 | $6,270.66 | 31.35% |
| 1391 | $106,071.72 | $0.00 | $106,071.72 | 0.00% | $1,879.42 | $1,879.42 | 1.77% | $19,388.41 | $21,267.83 | 20.05% | $7,997.37 | $29,265.20 | 27.59% | $3,991.77 | $33,256.97 | 31.35% |
| 1392 | $620,000.00 | $451,499.55 | $168,500.45 | 72.82% | $10,985.40 | $462,484.95 | 74.59% | $0.00 | $462,484.95 | 74.59% | $0.00 | $462,484.95 | 74.59% | $0.00 | $462,484.95 | 74.59% |
| 1393 | $61,338.95 | $12,881.19 | $48,457.76 | 21.00% | $1,086.83 | $13,968.02 | 22.77% | $0.00 | $13,968.02 | 22.77% | $2,955.41 | $16,923.43 | 27.59% | $2,308.35 | $19,231.78 | 31.35% |
| 1395 | $119,655.00 | $86,122.28 | $33,532.72 | 71.98% | $2,120.09 | $88,242.37 | 73.75% | $0.00 | $88,242.37 | 73.75% | $0.00 | $88,242.37 | 73.75% | $0.00 | $88,242.37 | 73.75% |
| 1396 | $417,244.55 | $1,535.63 | $415,708.92 | 0.37% | $7,392.90 | $8,928.53 | 2.14% | $74,730.78 | $83,659.31 | 20.05% | $31,458.53 | $115,117.84 | 27.59% | $15,702.04 | $130,819.88 | 31.35% |
| 1397 | $72,000.00 | $185.00 | $71,815.00 | 0.26% | $1,275.72 | $1,460.72 | 2.03% | $12,975.58 | $14,436.30 | 20.05% | $5,428.51 | $19,864.81 | 27.59% | $2,709.55 | $22,574.36 | 31.35% |
| 1398 | $20,000.00 | $0.00 | $20,000.00 | 0.00% | $354.37 | $354.37 | 1.77% | $3,655.72 | $4,010.09 | 20.05% | $1,507.92 | $5,518.01 | 27.59% | $752.65 | $6,270.66 | 31.35% |
| 1399 | $190,000.00 | $159,697.20 | $30,302.80 | 84.05% | $3,366.49 | $163,063.69 | 85.82% | $0.00 | $163,063.69 | 85.82% | $0.00 | $163,063.69 | 85.82% | $0.00 | $163,063.69 | 85.82% |
| 1400 | $120,000.00 | $68,778.08 | $51,221.92 | 57.32% | $2,126.21 | $70,904.29 | 59.09% | $0.00 | $70,904.29 | 59.09% | $0.00 | $70,904.29 | 59.09% | $0.00 | $70,904.29 | 59.09% |
| 1402 | $675,000.00 | $241,546.65 | $433,453.35 | 35.78% | $11,959.91 | $253,506.56 | 37.56% | $0.00 | $253,506.56 | 37.56% | $0.00 | $253,506.56 | 37.56% | $0.00 | $253,506.56 | 37.56% |
| 1403 | $3,700,000.00 | $928,490.97 | $2,771,509.03 | 25.09% | $65,558.04 | $994,049.01 | 26.87% | $0.00 | $994,049.01 | 26.87% | $26,781.60 | $1,020,830.61 | 27.59% | $139,241.02 | $1,160,071.63 | 31.35% |
| 1404 | $450,000.00 | $35,123.33 | $414,876.67 | 7.81% | $7,973.27 | $43,096.60 | 9.58% | $47,130.31 | $90,226.91 | 20.05% | $33,928.16 | $124,155.07 | 27.59% | $16,934.72 | $141,089.79 | 31.35% |
| 1405 | $160,000.00 | $13,371.01 | $146,628.99 | 8.36% | $2,834.94 | $16,205.95 | 10.13% | $15,874.73 | $32,080.68 | 20.05% | $12,063.34 | $44,144.02 | 27.59% | $6,021.24 | $50,165.26 | 31.35% |

ACTIVE\50534244.v1

National Note Distribution Plan - Master

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Proposed | | | \$1.5 Million Pro Rata (Nov. 2016) | | | \$3 Million Rising Tide (Nov. 2016) | | | \$2 Million Rising Tide (June 2018) | | | \$1,238,500.00 Rising Tide (Proposed) | | |
| Claim # | In | Out | Net | Pre-Receivership % Return | \$1.5 Million Pro Rata | New Total Distributions | New Distribution % | \$3 Million Rising Tide | New Total Distributions | New Distribution % | \$2 Million Rising Tide | New Total Distributions | New Distribution % | \$1,238,500.00 New Rising Tide | New Total Distributions | New Distribution % |
| Totals Allowed Claims | \$9,677,344.19 | \$4,606,088.88 | \$5,071,255.31 | 47.60% | \$168,809.71 | \$4,774,898.59 | 49.34% | \$290,894.20 | \$5,065,792.79 | 52.35% | \$181,919.33 | \$5,247,712.12 | 54.23% | \$87,737.54 | \$5,335,449.66 | 55.13% |
| 1406 | \$300,000.00 | \$0.00 | \$300,000.00 | 0.00% | \$5,315.52 | \$5,315.52 | 1.77% | \$54,835.76 | \$60,151.28 | 20.05% | \$22,618.77 | \$82,770.05 | 27.59% | \$11,289.82 | \$94,059.87 | 31.35% |
| 1407 | \$68,300.00 | \$20,670.17 | \$47,629.83 | 30.26% | \$1,210.17 | \$21,880.34 | 32.04% | \$0.00 | \$21,880.34 | 32.04% | \$0.00 | \$21,880.34 | 32.04% | \$0.00 | \$21,880.34 | 32.04% |
| 1408 | \$5,800.00 | \$87.53 | \$5,712.47 | 1.51% | \$102.77 | \$190.30 | 3.28% | \$972.63 | \$1,162.93 | 20.05% | \$437.29 | \$1,600.22 | 27.59% | \$218.27 | \$1,818.49 | 31.35% |
| 1409 | \$200,000.00 | \$114,132.75 | \$85,867.25 | 57.07% | \$3,543.68 | \$117,676.43 | 58.84% | \$0.00 | \$117,676.43 | 58.84% | \$0.00 | \$117,676.43 | 58.84% | \$0.00 | \$117,676.43 | 58.84% |
| 1410 | \$188,257.12 | \$64,089.96 | \$124,167.16 | 34.04% | \$3,335.61 | \$67,425.57 | 35.82% | \$0.00 | \$67,425.57 | 35.82% | \$0.00 | \$67,425.57 | 35.82% | \$0.00 | \$67,425.57 | 35.82% |
| 1411 | \$93,500.00 | \$4,675.00 | \$88,825.00 | 5.00% | \$1,656.67 | \$6,331.67 | 6.77% | \$12,415.48 | \$18,747.15 | 20.05% | \$7,049.52 | \$25,796.67 | 27.59% | \$3,518.65 | \$29,315.32 | 31.35% |
| 1412 | \$16,110.89 | \$0.00 | \$16,110.89 | 0.00% | \$285.46 | \$285.46 | 1.77% | \$2,944.84 | \$3,230.30 | 20.05% | \$1,214.70 | \$4,445.00 | 27.59% | \$606.29 | \$5,051.29 | 31.35% |
| 1413 | \$86,684.71 | \$0.00 | \$86,684.71 | 0.00% | \$1,535.91 | \$1,535.91 | 1.77% | \$15,844.74 | \$17,380.65 | 20.05% | \$6,535.67 | \$23,916.32 | 27.59% | \$3,262.18 | \$27,178.50 | 31.35% |
| 1414 | \$28,605.50 | \$0.00 | \$28,605.50 | 0.00% | \$506.84 | \$506.84 | 1.77% | \$5,228.68 | \$5,735.52 | 20.05% | \$2,156.74 | \$7,892.26 | 27.59% | \$1,076.50 | \$8,968.76 | 31.35% |
| 1415 | \$67,351.09 | \$0.00 | \$67,351.09 | 0.00% | \$1,193.35 | \$1,193.35 | 1.77% | \$12,310.83 | \$13,504.18 | 20.05% | \$5,077.99 | \$18,582.17 | 27.59% | \$2,534.61 | \$21,116.78 | 31.35% |
| 1416 | \$50,000.00 | \$25,641.78 | \$24,358.22 | 51.28% | \$885.92 | \$26,527.70 | 53.06% | \$0.00 | \$26,527.70 | 53.06% | \$0.00 | \$26,527.70 | 53.06% | \$0.00 | \$26,527.70 | 53.06% |
| 1417 | \$226,000.00 | \$110,021.02 | \$115,978.98 | 48.68% | \$4,004.36 | \$114,025.38 | 50.45% | \$0.00 | \$114,025.38 | 50.45% | \$0.00 | \$114,025.38 | 50.45% | \$0.00 | \$114,025.38 | 50.45% |
| 1419 | \$42,500.00 | \$0.00 | \$42,500.00 | 0.00% | \$753.03 | \$753.03 | 1.77% | \$7,768.40 | \$8,521.43 | 20.05% | \$3,204.33 | \$11,725.76 | 27.59% | \$1,599.39 | \$13,325.15 | 31.35% |
| 1421 | \$3,392.40 | \$0.00 | \$3,392.40 | 0.00% | \$60.11 | \$60.11 | 1.77% | \$620.08 | \$680.19 | 20.05% | \$255.78 | \$935.97 | 27.59% | \$127.66 | \$1,063.63 | 31.35% |
| 1422 | \$12,270.10 | \$0.00 | \$12,270.10 | 0.00% | \$217.41 | \$217.41 | 1.77% | \$2,242.80 | \$2,460.21 | 20.05% | \$925.12 | \$3,385.33 | 27.59% | \$461.75 | \$3,847.08 | 31.35% |
| 1423 | \$300,000.00 | \$116,000.00 | \$184,000.00 | 38.67% | \$5,315.52 | \$121,315.52 | 40.44% | \$0.00 | \$121,315.52 | 40.44% | \$0.00 | \$121,315.52 | 40.44% | \$0.00 | \$121,315.52 | 40.44% |
| 1424 | \$61,340.48 | \$27,487.25 | \$33,853.23 | 44.81% | \$1,086.85 | \$28,574.10 | 46.58% | \$0.00 | \$28,574.10 | 46.58% | \$0.00 | \$28,574.10 | 46.58% | \$0.00 | \$28,574.10 | 46.58% |
| 1425 | \$37,067.16 | \$0.00 | \$37,067.16 | 0.00% | \$656.77 | \$656.77 | 1.77% | \$6,775.35 | \$7,432.12 | 20.05% | \$2,794.72 | \$10,226.84 | 27.59% | \$1,394.93 | \$11,621.77 | 31.35% |
| 1426 | \$16,345.04 | \$194.75 | \$16,150.29 | 1.19% | \$289.61 | \$484.36 | 2.96% | \$2,792.89 | \$3,277.25 | 20.05% | \$1,232.35 | \$4,509.60 | 27.59% | \$615.11 | \$5,124.71 | 31.35% |
| 1427 | \$105,533.73 | \$71,544.82 | \$33,988.91 | 67.79% | \$1,869.89 | \$73,414.71 | 69.57% | \$0.00 | \$73,414.71 | 69.57% | \$0.00 | \$73,414.71 | 69.57% | \$0.00 | \$73,414.71 | 69.57% |
| 1429 | \$36,426.13 | \$0.00 | \$36,426.13 | 0.00% | \$645.41 | \$645.41 | 1.77% | \$6,658.18 | \$7,303.59 | 20.05% | \$2,746.38 | \$10,049.97 | 27.59% | \$1,370.82 | \$11,420.79 | 31.35% |
| 1430 | \$2,772,389.88 | \$1,908,089.96 | \$864,299.92 | 68.82% | \$49,122.28 | \$1,957,212.24 | 70.60% | \$0.00 | \$1,957,212.24 | 70.60% | \$0.00 | \$1,957,212.24 | 70.60% | \$0.00 | \$1,957,212.24 | 70.60% |
| 1431 | \$186,000.00 | \$11,000.00 | \$175,000.00 | 5.91% | \$3,295.62 | \$14,295.62 | 7.69% | \$22,998.17 | \$37,293.79 | 20.05% | \$14,023.64 | \$51,317.43 | 27.59% | \$6,999.68 | \$58,317.11 | 31.35% |
| 1432 | \$100,000.00 | \$83,733.31 | \$16,266.69 | 83.73% | \$1,771.84 | \$85,505.15 | 85.51% | \$0.00 | \$85,505.15 | 85.51% | \$0.00 | \$85,505.15 | 85.51% | \$0.00 | \$85,505.15 | 85.51% |
| 1433 | \$50,000.00 | \$7,632.87 | \$42,367.13 | 15.27% | \$885.92 | \$8,518.79 | 17.04% | \$1,506.42 | \$10,025.21 | 20.05% | \$3,769.80 | \$13,795.01 | 27.59% | \$1,881.63 | \$15,676.64 | 31.35% |
| 1434 | \$100,000.00 | \$0.00 | \$100,000.00 | 0.00% | \$1,771.84 | \$1,771.84 | 1.77% | \$18,278.59 | \$20,050.43 | 20.05% | \$7,539.59 | \$27,590.02 | 27.59% | \$3,763.27 | \$31,353.29 | 31.35% |
| 1435 | \$323,830.83 | \$243,663.14 | \$80,167.69 | 75.24% | \$5,737.76 | \$249,400.90 | 77.02% | \$0.00 | \$249,400.90 | 77.02% | \$0.00 | \$249,400.90 | 77.02% | \$0.00 | \$249,400.90 | 77.02% |
| 1436 | \$701,966.57 | \$620,740.66 | \$81,225.91 | 88.43% | \$12,437.72 | \$633,178.38 | 90.20% | \$0.00 | \$633,178.38 | 90.20% | \$0.00 | \$633,178.38 | 90.20% | \$0.00 | \$633,178.38 | 90.20% |
| 1437 | \$23,214.33 | \$0.00 | \$23,214.33 | 0.00% | \$411.32 | \$411.32 | 1.77% | \$4,243.25 | \$4,654.57 | 20.05% | \$1,750.27 | \$6,404.84 | 27.59% | \$873.62 | \$7,278.46 | 31.35% |
| 1438 | \$10,000.00 | \$275.29 | \$9,724.71 | 2.75% | \$177.18 | \$452.47 | 4.52% | \$1,552.57 | \$2,005.04 | 20.05% | \$753.96 | \$2,759.00 | 27.59% | \$376.32 | \$3,135.32 | 31.35% |
| 1439 | \$19,226.00 | \$7,851.52 | \$11,374.48 | 40.84% | \$340.65 | \$8,192.17 | 42.61% | \$0.00 | \$8,192.17 | 42.61% | \$0.00 | \$8,192.17 | 42.61% | \$0.00 | \$8,192.17 | 42.61% |
| 1440 | \$12,789.00 | \$0.00 | \$12,789.00 | 0.00% | \$226.60 | \$226.60 | 1.77% | \$2,337.65 | \$2,564.25 | 20.05% | \$964.24 | \$3,528.49 | 27.59% | \$481.28 | \$4,009.77 | 31.35% |
| 1441 | \$40,727.00 | \$5,884.80 | \$34,842.20 | 14.45% | \$721.62 | \$6,606.42 | 16.22% | \$1,559.52 | \$8,165.94 | 20.05% | \$3,070.65 | \$11,236.59 | 27.59% | \$1,532.67 | \$12,769.26 | 31.35% |
| 1442 | \$50,000.00 | \$0.00 | \$50,000.00 | 0.00% | \$885.92 | \$885.92 | 1.77% | \$9,139.29 | \$10,025.21 | 20.05% | \$3,769.80 | \$13,795.01 | 27.59% | \$1,881.63 | \$15,676.64 | 31.35% |
| 1443 | \$205,000.00 | \$93,692.06 | \$111,307.94 | 45.70% | \$3,632.27 | \$97,324.33 | 47.48% | \$0.00 | \$97,324.33 | 47.48% | \$0.00 | \$97,324.33 | 47.48% | \$0.00 | \$97,324.33 | 47.48% |
| 1444 | \$70,000.00 | \$24,031.37 | \$45,968.63 | 34.33% | \$1,240.29 | \$25,271.66 | 36.10% | \$0.00 | \$25,271.66 | 36.10% | \$0.00 | \$25,271.66 | 36.10% | \$0.00 | \$25,271.66 | 36.10% |
| 1445 | \$17,777.78 | \$16,591.79 | \$1,185.99 | 93.33% | \$314.99 | \$16,906.78 | 95.10% | \$0.00 | \$16,906.78 | 95.10% | \$0.00 | \$16,906.78 | 95.10% | \$0.00 | \$16,906.78 | 95.10% |
| 1447 | \$400,000.00 | \$126,371.60 | \$273,628.40 | 31.59% | \$7,087.36 | \$133,458.96 | 33.36% | \$0.00 | \$133,458.96 | 33.36% | \$0.00 | \$133,458.96 | 33.36% | \$0.00 | \$133,458.96 | 33.36% |

ACTIVE\50534244.v1

Case 2:12-cv-00591-BSJ   Document 1475-1   Filed 05/19/20   Page 12 of 12

National Note Distribution Plan - Master

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Proposed | | | \$1.5 Million Pro Rata (Nov. 2016) | | | \$3 Million Rising Tide (Nov. 2016) | | | \$2 Million Rising Tide (June 2018) | | | \$1,238,500.00 Rising Tide (Proposed) | | |
| Claim # | In | Out | Net | Pre-Receivership % Return | \$1.5 Million Pro Rata | New Total Distributions | New Distribution % | \$3 Million Rising Tide | New Total Distributions | New Distribution % | \$2 Million Rising Tide | New Total Distributions | New Distribution % | \$1,238,500.00 Rising Tide | New Total Distributions | New Distribution % |
| Totals Allowed Claims | \$2,648,938.45 | \$901,985.48 | \$1,746,952.97 | 34.05% | \$44,277.69 | \$946,263.17 | 35.72% | \$97,868.08 | \$1,044,131.25 | 39.42% | \$90,028.02 | \$1,134,159.27 | 42.82% | \$41,871.46 | \$1,176,030.73 | 44.40% |
| 1448 | \$200,000.00 | \$63,185.80 | \$136,814.20 | 31.59% | \$3,543.68 | \$66,729.48 | 33.36% | \$0.00 | \$66,729.48 | 33.36% | \$0.00 | \$66,729.48 | 33.36% | \$0.00 | \$66,729.48 | 33.36% |
| 1449 | \$200,000.00 | \$64,064.84 | \$135,935.16 | 32.03% | \$3,543.68 | \$67,608.52 | 33.80% | \$0.00 | \$67,608.52 | 33.80% | \$0.00 | \$67,608.52 | 33.80% | \$0.00 | \$67,608.52 | 33.80% |
| 1450 | \$26,600.00 | \$0.00 | \$26,600.00 | 0.00% | \$471.31 | \$471.31 | 1.77% | \$4,862.10 | \$5,333.41 | 20.05% | \$2,005.54 | \$7,338.95 | 27.59% | \$1,001.03 | \$8,339.98 | 31.35% |
| 1451 | \$7,000.00 | \$0.00 | \$7,000.00 | 0.00% | \$124.03 | \$124.03 | 1.77% | \$1,279.50 | \$1,403.53 | 20.05% | \$527.77 | \$1,931.30 | 27.59% | \$263.43 | \$2,194.73 | 31.35% |
| 1452 | \$51,000.00 | \$0.00 | \$51,000.00 | 0.00% | \$903.64 | \$903.64 | 1.77% | \$9,322.08 | \$10,225.72 | 20.05% | \$3,845.19 | \$14,070.91 | 27.59% | \$1,919.27 | \$15,990.18 | 31.35% |
| 1453 | \$10,000.00 | \$0.00 | \$10,000.00 | 0.00% | \$177.18 | \$177.18 | 1.77% | \$1,827.86 | \$2,005.04 | 20.05% | \$753.96 | \$2,759.00 | 27.59% | \$376.32 | \$3,135.32 | 31.35% |
| 1454 | \$1,000.00 | \$0.00 | \$1,000.00 | 0.00% | \$17.72 | \$17.72 | 1.77% | \$182.79 | \$200.51 | 20.05% | \$75.39 | \$275.90 | 27.59% | \$37.63 | \$313.53 | 31.35% |
| 1455 | \$11,000.00 | \$3,000.00 | \$8,000.00 | 27.27% | \$194.90 | \$3,194.90 | 29.04% | \$0.00 | \$3,194.90 | 29.04% | \$0.00 | \$3,194.90 | 29.04% | \$253.96 | \$3,448.86 | 31.35% |
| 1458 | \$300,000.00 | \$198,960.06 | \$101,039.94 | 66.32% | \$5,315.52 | \$204,275.58 | 68.09% | \$0.00 | \$204,275.58 | 68.09% | \$0.00 | \$204,275.58 | 68.09% | \$0.00 | \$204,275.58 | 68.09% |
| 1459 | \$18,750.00 | \$2,647.09 | \$16,102.91 | 14.12% | \$332.22 | \$2,979.31 | 15.89% | \$780.15 | \$3,759.46 | 20.05% | \$1,413.67 | \$5,173.13 | 27.59% | \$705.61 | \$5,878.74 | 31.35% |
| 1460 | \$282.61 | \$0.00 | \$282.61 | 0.00% | \$5.01 | \$5.01 | 1.77% | \$51.66 | \$56.67 | 20.05% | \$21.30 | \$77.97 | 27.59% | \$10.64 | \$88.61 | 31.35% |
| 1461 | \$2,750.00 | \$0.00 | \$2,750.00 | 0.00% | \$48.73 | \$48.73 | 1.77% | \$502.66 | \$551.39 | 20.05% | \$207.34 | \$758.73 | 27.59% | \$103.49 | \$862.22 | 31.35% |
| 1463 | \$200,000.00 | \$0.00 | \$200,000.00 | 0.00% | \$3,543.68 | \$3,543.68 | 1.77% | \$36,557.18 | \$40,100.86 | 20.05% | \$15,079.18 | \$55,180.04 | 27.59% | \$7,526.54 | \$62,706.58 | 31.35% |
| 1464 | \$57,564.50 | \$0.00 | \$57,564.50 | 0.00% | \$1,019.95 | \$1,019.95 | 1.77% | \$10,521.98 | \$11,541.93 | 20.05% | \$4,326.89 | \$15,868.82 | 27.57% | \$2,179.54 | \$18,048.36 | 31.35% |
| 1465 | \$97,670.48 | \$0.00 | \$97,670.48 | 0.00% | \$1,728.77 | \$1,728.77 | 1.77% | \$17,834.63 | \$19,563.40 | 20.03% | \$7,361.45 | \$26,924.85 | 27.57% | \$3,698.06 | \$30,622.91 | 31.35% |
| 1466 | \$50,000.00 | \$20,544.76 | \$29,455.24 | 41.09% | \$442.50 | \$20,987.26 | 41.97% | \$0.00 | \$20,987.26 | 41.97% | \$0.00 | \$20,987.26 | 41.97% | \$0.00 | \$20,987.26 | 41.97% |
| 1467 | \$124,842.69 | \$8,281.14 | \$116,561.55 | 6.63% | \$0.00 | \$8,281.14 | 6.63% | \$0.00 | \$8,281.14 | 6.63% | \$26,162.99 | \$34,444.13 | 27.59% | \$4,698.16 | \$39,142.29 | 31.35% |
| Total Allowed Claims | | | | | \$21,412.50 | | | \$83,722.59 | | | \$61,780.67 | | | \$22,773.68 | | |
| Disputed Claims | | | | | | | | | | | | | | | | |
| 1320 | \$450,000.00 | \$172,417.81 | \$277,582.19 | 38.32% | \$7,973.27 | \$180,391.08 | 40.09% | \$0.00 | \$180,391.08 | 40.09% | \$0.00 | \$180,391.08 | 40.09% | \$0.00 | \$180,391.08 | 40.09% |
| 1321 | \$333,000.00 | \$280,255.21 | \$52,744.79 | 84.16% | \$5,900.22 | \$286,155.43 | 85.93% | \$0.00 | \$286,155.43 | 85.93% | \$0.00 | \$286,155.43 | 85.93% | \$0.00 | \$286,155.43 | 85.93% |
| 1394 | \$107,478.17 | \$5,500.00 | \$101,978.17 | 5.12% | \$1,904.34 | \$7,404.34 | 6.89% | \$14,145.49 | \$21,549.83 | 20.05% | \$8,103.41 | \$29,653.24 | 27.59% | \$4,044.70 | \$33,697.94 | 31.35% |
| 1401 | \$400,000.00 | \$83,128.77 | \$316,871.23 | 20.78% | \$7,087.36 | \$90,216.13 | 22.55% | \$0.00 | \$90,216.13 | 22.55% | \$20,143.94 | \$110,360.07 | 27.59% | \$15,053.08 | \$125,413.15 | 31.35% |
| Total Disputed Claims | | | | | \$22,865.19 | | | \$14,145.49 | | | \$28,247.35 | | | \$19,097.78 | | |

ACTIVE\50534244.v1